# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| PROMINENT GMBH, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | CIVIL ACTION NO. 2:16-cv-01609-LPL |
| | ) | |
| vs. | ) | The Honorable Lisa Pupo Lenihan |
| | ) | |
| PROMINENT SYSTEMS, INC., *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

DECLARATION OF CHRISTIAN W. LIEDTKE IN SUPPORT OF PLAINTIFFS' BRIEF IN OPPOSITION TO DEFENDANTS' MOTIONS TO DISMISS THE COMPLAINT FOR LACK OF PERSONAL JURISDICTION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 12(b)(2) AND 12(b)(3) AND TO TRANSFER PURSUANT TO 28 U.S.C. §§ 1404, 1406 AND 1631

I, Christian W. Liedtke declare as follows under penalty of perjury:

1.      I am one of the attorneys for Plaintiffs Prominent Fluid Controls, Inc., Prominent GmbH and Prominent Systems spol. s r.o in this case.

2.      Unless otherwise stated, the facts set forth in this declaration are based on my personal knowledge or present understanding. I would competently testify as to these facts if called upon to do so.

3.      Defendants are not a small business. In fact, on at least one of their websites, http://prominentinc.com/contact-us/, as well as elsewhere, Defendants emphasize that they operate through a "Western Division", a "Central and Eastern Division" as well as their headquarters. This information is in line with documentation submitted together with the Complaint. Specifically, Exhibit 7 to the Complaint contains a full PDF capture of www.prominentinc.com as of 01/05/2016 and p. 66 of that Exhibit shows that at that time too Defendants operated through multiple divisions. (ECF No. 1-1 p. 66).

4.      Defendants operate through a corporate structure that includes at least four

regional business entities as well as their use of a "Western Division" and "Central and Eastern Division" in addition to their headquarters.

5.     Based for example on their respective websites located at www.prominentinc.com and www.prominentsupplies.com, it is clear that Defendant Prominent Systems, Inc. and Defendant Prominent Supplies, Inc. utilize the same telephone number.

6.     Defendant Ky Tran is the key individual behind all of these entities and holds the key officer and director positions for all of these entities. Respective evidence is contained in Exhibits 5-6 to the Complaint, ECF No. 1-1, p. 49-61.

7.     Opposing Counsel states in his Declaration that Exhibit 7 thereto "is a true and correct copy of an email exchange between this Declarant and counsel for Plaintiff on October 31, 2016." (Declaration of Alan J. Romero, Esq., paragraph 24). That statement is false.

8.     Exhibit 7 to Mr. Romero's Declaration does not contain several of the emails Mr. Romero sent to the undersigned on that day and as part of counsels' one and only "email exchange" that day.

9.     A true and correct copy of counsels' email exchange from 10/31/2016 is attached hereto as Exhibit B-1.

10.     Unfortunately, Mr. Romero's emails from 10/31/2016 are in line with counsel's prior communications. Specifically, on 08/19/2016, after receiving Plaintiffs' follow-up correspondence of that same day, Mr. Romero wrote: "I understand that you sent a very low class letter to my office. I will deal with it next week when I return. Thank you for your professional and courteous attitude. Alan"

11.     Mr. Romero's respective email can be found at p. 30 of Exhibit 2 to the Complaint.

12.     The allegedly "very low class letter" can be found at pp. 16 - 28 of Exhibit 2 to the Complaint.

13.     Notably, Mr. Romero did not follow-up as promised and left Plaintiffs with no other choice but to file the Complaint in this action.

14.    Exhibit 2 to the Complaint catalogs Plaintiffs' repeated attempts to resolve this matter amicably.

15.    Unfortunately, Defendants did nothing but delay and showed no interest in an amicable resolution.

16.    Their 10/31/2016 "meet and confer letter" is a further example of Defendants delay tactics.

17.    That letter was sent after Plaintiffs' had provided Defendants' counsel with an informal copy of the Complaint as file in this Court and once more indicated Plaintiffs' interest in resolving this matter amicably.

18.    A true and correct copy of Plaintiffs' letter sent together with the informal copy of the Complaint is attached hereto as Exhibit B-2.

19.    Rather than so much as mention an amicable resolution, Defendants sent their 10/31/2016 "meet and confer letter".

20.    Defendants use metatags and other search engine optimization techniques in their website.

21.    Metatags are designed to induce internet search engines to display a website more prominently than others, when an internet user enters a search query that contains the terms used by the website owner as metatags.

22.    Amongst others, Defendants use the word PROMINENT as a metatag.

23.    True and correct copies of metatag reports created by the undersigned using http://www.seocentro.com/tools/search-engines/metatag-analyzer.html    on    12/11/2016    are attached hereto as Exhibit B-3.

24.    The bottom of Defendants' website www.prominentinc.com contains a hyperlink to Defendants' marketing agency SevenDesignAvenue or 7DA.   (*See also* Exhibit 7 to the Complaint, p. 64)

25.    On their website, http://7designavenue.net, that marketing agency prides itself in their local search engine optimization techniques.

26.     Defendants' marketing agency is located in Houston, TX rather than California.

27.     Defendants claim that they have "co-exhibited at tradeshows" with Plaintiffs for at least 10 years.

28.     A true and correct copy of an email from Opposing Counsel containing that statement is attached hereto as Exhibit B-4.

29.     More than 300 attendees at this year's Annual Conference of the American Waterworks Association were from Pennsylvania.

30.     A true and correct copy of the attendee list for this year's Annual Conference of the American Waterworks Association is attached hereto as Exhibit B-5.

31.     I personally entered the pertinent information to create the chart shown on p. 26 of Plaintiff's Opposition to Defendants' Motion to Dismiss by entering the address information shown in Exhibit B-6 hereto into Google Maps or, where Google Maps was unavailable, using the distance function of the Google search engine as shown in Exhibit 6 hereto.

32.     Defendants have advertised in Water Quality Products magazine.

33.     A true and correct copy of one such advertisement is attached as Exhibit B-7 hereto.

34.     The media kit provided by the publisher of Water Quality Products magazine states that the magazine has more than 25,000 subscribers, 76.5 % of which have "buy/ spec/ purchase authority".

35.     A true and correct copy of the Water Quality Products magazine media kit is attached hereto as Exhibit B-8.

36.     Litigating in the Western District of Pennsylvania will be cheaper for all parties involved than litigating in Defendants' desired forum, the Central District of California.

37.     The Business Travel News 2016 Corporate Travel Index for example ranks Los Angeles, Defendants desired venue as the seventh most expensive US city to stay in. Conversely Pittsburgh is ranked No. 34 of 50 in its Hotel Cost Breakdown. Based on this Business Travel News study, hotel prices are on average 20% cheaper in Pittsburgh than in Los Angeles.

38.      A true and correct copy of this study is attached hereto as Exhibit B-9.

39.      Los Angeles, where the Central District of California has its main seat and where Defendants request this case be litigated, has been ranked as the worst metropolitan area in terms of traffic repeatedly. Pittsburgh and Allegheny County do not even make this ranking.

40.      A true and correct copy of a respective article published in the Los Angeles Times referencing a respective study is attached hereto as Exhibit B-10.

41.      The most recent Federal Judicial Caseload Statistics show that in 2015 14390 new civil actions were filed in the Central District of California and 9922 civil actions were pending in that court. In the same time frame 2624 civil actions were filed in this Court and 1827 civil actions were pending. These are differences of 448% and 443% respectively.

42.      A true and correct copy of the most recent Federal Judicial Caseload Statistics is attached hereto as Exhibit B-11.

43.      All three declarations submitted by Defendants claim in identical or nearly identical wording that Plaintiffs "originally [sought] redress under the laws of California (and within California)…" (*see e.g.* Romero Declaration, paragraph 3). That statement is incorrect.

44.      Plaintiffs' correspondence beginning with its cease and desist letter sent on company letterhead contained a reservation of rights, an indication that Plaintiffs did not intend to catalog all possible causes of action and most importantly raised claims under Pennsylvania state law as well as other state laws.

45.      A true and correct copy of Plaintiffs' respective correspondence was attached to the Complaint as Exhibit 2.

46.      Based on my own research of Defendants' activities, it is clear that Defendants seek to make sales, make sales, and operate on a national and even international level.

///

///

///

///

I declare under penalty of perjury under laws of the United States of America that the foregoing is true and correct. Executed this 27th day of December 2016 in New York, NY.

_____

Christian W. Liedtke

# EXHIBIT B-1

From:     **Alan J. Romero** ajr@romerolaw.com  📎
Subject:  Re: ProMinent v. Prominent - Correspondence of 10/31/16
Date:     November 1, 2016 at 4:31 AM
To:       Christian W. Liedtke cw.liedtke@acuminis.biz
Cc:       Bryan Duran bduran.esq@gmail.com, Gabby Escamilla age@romerolaw.com, Nicole A. Passman na.passman@acuminis.biz,
          Caitlin A. Conners ca.conners@acuminis.biz

I have consulted with my outside trademark specialist.

As a direct result of your unprofessional and obstreperous conduct and comport, this email shall serve as notice that Prominent Systems, Inc.
shall be filing for a protected mark with the United States Patent and Trademark Office in the same class as your client(s).

Go explain that to your clients.  Too bad they hired an attorney who has absolutely refused to participate in any meaningful dialogue regarding
this matter.   I will ensure that you are served with the application upon (imminent) filing so that you have an opportunity to appear in the
USPTO action so that the mark can be cancelled to render your clients' mark moot.

Very poor manners on your part.

Alan


-----------------------------------------------
Alan J. Romero
ROMERO LAW, APC
80 S. Lake Avenue, Suite 880
Pasadena, CA 91101-2672
(626) 396-9900 Office
(626) 383-3391 Cellular
(626) 270-4045 Facsimile
ajr@romerolaw.com

DISCLAIMER AND ADVISORY:  The information contained in this electronic communication is legally privileged and confidential information
intended only for the use of the individual or entity named to whom it is addressed, and is protected from disclosure.  If the reader of this
electronic communication is not the intended recipient, the reader is hereby notified that any use, dissemination, disclosure, distribution, or
copying of this transmission is strictly prohibited and that there has been and shall be no waiver of any privilege or confidence by the reader's
receipt of this electronic communication.  If the reader has received this transmission in error, please immediately notify this office by email,
telephone, or fax and permanently delete the original transmission and any hard copies that may be in the reader's possession.  Opinions,
conclusions and other information contained in this electronic communication that do not relate to the official business of this firm shall be
understood as neither given nor endorsed by it.  Notwithstanding the Uniform Electronic Transaction Act or any other law of similar effect, and
absent an express statement to the contrary, this electronic communication, its contents, and any attachments hereto are not intended to
represent an offer or acceptance to enter into any binding contract or agreement and are not otherwise intended to bind the sender, any of its
clients, or any other person, entity, or third party.  It is the sole responsibility of the recipient of this communication to screen this electronic
communication and any attachments for malicious viruses.

IRS CIRCULAR 230 NOTICE:  To ensure compliance with requirements imposed by the IRS, we inform you that any United States tax advice
contained in this communication (including attachments) is not intended or written to be used, and cannot be used, for the purpose of: (1)
avoiding penalties under the Internal Revenue Code; or (2) promoting, marketing or recommending to another party any matters addressed
herein.

On Mon, Oct 31, 2016 at 7:59 PM, Alan J. Romero <ajr@romerolaw.com> wrote:
> Sounds like you've already made up your mind.  Further, the fact that you spent less than 20 minutes researching about 50-plus cases
> reeks of bad faith, and I will be bringing your refusal to meet-and-confer to the court's attention.  You clearly didn't read it, and given the shrill
> tone of the Complaint you are being completely unreasonable and have no interest in the dutiful execution of your duties and obligations as
> an officer of the court.
>
> Further, your less than 24 hour deadline is uncivil, unprofessional, and impractical.  Your conduct is *Smith v Ricks* personified.
>
> I hereby demand a thorough and good-faith response to my meet-and-confer letter of this date.  Your unilateral and unreasonable deadline
> is disregarded out of impossibility.  I have already associated specialized Trademark counsel to seek cancellation of your clients' marks, so
> in addition to the motions to dismiss, motion to transfer, and motion for sanctions, it is incumbent upon me to advise you that our firm will be
> seeking cancellation of the mark through ancillary action through the USPTO which may result in an additional stay in the action.
>
> I would ask you to meet-and-confer regarding the stay, but you are both unable and unwilling to.  I will not respond to you any further after
> work hours.  I will be enjoying a holiday dinner and wish you the best.
>
> Alan
>
>
> -----------------------------------------------
> Alan J. Romero
> ROMERO LAW, APC

80 S. Lake Avenue, Suite 880
Pasadena, CA 91101-2672
(626) 396-9900 Office
**(626) 383-3391 Cellular**
(626) 270-4045 Facsimile
ajr@romerolaw.com

DISCLAIMER AND ADVISORY:  The information contained in this electronic communication is legally privileged and confidential information intended only for the use of the individual or entity named to whom it is addressed, and is protected from disclosure.  If the reader of this electronic communication is not the intended recipient, the reader is hereby notified that any use, dissemination, disclosure, distribution, or copying of this transmission is strictly prohibited and that there has been and shall be no waiver of any privilege or confidence by the reader's receipt of this electronic communication.  If the reader has received this transmission in error, please immediately notify this office by email, telephone, or fax and permanently delete the original transmission and any hard copies that may be in the reader's possession. Opinions, conclusions and other information contained in this electronic communication that do not relate to the official business of this firm shall be understood as neither given nor endorsed by it.  Notwithstanding the Uniform Electronic Transaction Act or any other law of similar effect, and absent an express statement to the contrary, this electronic communication, its contents, and any attachments hereto are not intended to represent an offer or acceptance to enter into any binding contract or agreement and are not otherwise intended to bind the sender, any of its clients, or any other person, entity, or third party.  It is the sole responsibility of the recipient of this communication to screen this electronic communication and any attachments for malicious viruses.

IRS CIRCULAR 230 NOTICE:  To ensure compliance with requirements imposed by the IRS, we inform you that any United States tax advice contained in this communication (including attachments) is not intended or written to be used, and cannot be used, for the purpose of: (1) avoiding penalties under the Internal Revenue Code; or (2) promoting, marketing or recommending to another party any matters addressed herein.

On Mon, Oct 31, 2016 at 7:37 PM, Christian W. Liedtke <cw.liedtke@acuminis.biz> wrote:
> Alan-
>
> It is clear from your correspondence, that your client(s) are not interested in an amicable resolution of this matter.
>
> Your correspondence and prior statements are ambiguous as to the question whether you are authorized to accept service of the Complaint as filed in the Western District of Pennsylvania on behalf of all three Defendants.
>
> Please clarify by no later then **12:00PM PST tomorrow, November 1, 2016**. If we do not hear from you by that time, we will have no choice but to serve the Complaint on the Defendants directly.
>
> Best,
>
> —Christian
> **Christian W. Liedtke**
> **Attorney at Law**
>
> acuminis
>
> 3420 Bristol St., 6th Floor
> Costa Mesa, CA 92626
> Phone: +1-949-698-7840
> Email: cw.liedtke@acuminis.biz
>
>
> The information contained in this communication is confidential, may be privileged, may constitute inside information, and is intended only for the use of the addressee. Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited and may be unlawful. If you are not the intended recipient, please notify us immediately by reply e-mail and destroy this communication and all copies thereof, including all attachments. Thank you for your cooperation.
>
>> On Oct 31, 2016, at 7:10 PM, Alan J. Romero <ajr@romerolaw.com> wrote:
>>
>> See attached.  Originals to follow by mail.
>>
>> Happy Halloween.
>>
>> -----------------------------------------------
>> Alan J. Romero
>> ROMERO LAW, APC
>> 80 S. Lake Avenue, Suite 880
>> Pasadena, CA 91101-2672
>> (626) 396-9900 Office
>> (626) 383-3391 Cellular
>> (626) 270-4045 Facsimile
>> ajr@romerolaw.com

DISCLAIMER AND ADVISORY:  The information contained in this electronic communication is legally privileged and confidential information intended only for the use of the individual or entity named to whom it is addressed, and is protected from disclosure.  If the reader of this electronic communication is not the intended recipient, the reader is hereby notified that any use, dissemination, disclosure, distribution, or copying of this transmission is strictly prohibited and that there has been and shall be no waiver of any privilege or confidence by the reader's receipt of this electronic communication.  If the reader has received this transmission in error, please immediately notify this office by email, telephone, or fax and permanently delete the original transmission and any hard copies that may be in the reader's possession.  Opinions, conclusions and other information contained in this electronic communication that do not relate to the official business of this firm shall be understood as neither given nor endorsed by it.  Notwithstanding the Uniform Electronic Transaction Act or any other law of similar effect, and absent an express statement to the contrary, this electronic communication, its contents, and any attachments hereto are not intended to represent an offer or acceptance to enter into any binding contract or agreement and are not otherwise intended to bind the sender, any of its clients, or any other person, entity, or third party.  It is the sole responsibility of the recipient of this communication to screen this electronic communication and any attachments for malicious viruses.

IRS CIRCULAR 230 NOTICE:  To ensure compliance with requirements imposed by the IRS, we inform you that any United States tax advice contained in this communication (including attachments) is not intended or written to be used, and cannot be used, for the purpose of: (1) avoiding penalties under the Internal Revenue Code; or (2) promoting, marketing or recommending to another party any matters addressed herein.

<PSI - MAC Letter to OC RE Transfer and Rule 11 10-31-16.pdf><PSI - Letter to OC RE Trademark Research 10-31-16.pdf>

# EXHIBIT B-2

# acuminis.

**Christian W. Liedtke**
Attorney at Law

3420 Bristol Street, 6th Floor - Costa Mesa, CA 92626 - Phone: +1-949-330-7605
Email: cw.liedtke@acuminis.biz

Date: 21 October 2016

**Via Express Mail & Email**
Romero Law APC
Alan J. Romero
80 S. Lake Avenue, Suite 880
Pasadena, CA 91101

Re: Trademark Infringement; Unfair Competition
Mark: PROMINENT
Our Ref: PROMI-0002

Dear Mr. Romero:

As you are aware, this firm represents Prominent Fluid Controls, Inc. and Prominent GmbH in intellectual property matters. We revert to our previous correspondence concerning this matter. As you are also already aware, we sent letters to your clients on June 28, 2016 (on our clients' company letterhead) and to you on July 20, 2016 and August 19, 2016 regarding Prominent Systems' unauthorized use of our clients' PROMINENT trademarks.

The June 28, 2016 letter as well as our subsequent letters explained how this unauthorized use constitutes direct, flagrant, and willful infringement and dilution of our clients' valuable registered and unregistered trademark rights as well as unfair competition in violation of federal and state laws.

Due to the importance of this matter, the June 28, 2016 letter requested a response by July 15, 2016. Our July 20, 2016 letter extended the response deadline until July 29, 2016. After conferring with you that deadline was further extended until August 16, 2016 as per your request. Upon your request, the deadline was then extended again until August 22, 2016.

Yet, to date, two months after the final deadline you proposed, we have still not received your response and proposal for an amicable resolution. Prominent Systems' consistent failure to respond to our letters over the last year, not even meeting your own, self set, deadlines, would appear to indicate that Prominent Systems has no desire to amicably resolve this important matter. Accordingly, our clients have filed the enclosed complaint against Prominent Systems in the United States District Court for the Western District of Pennsylvania.

Please note that we have provided you with the enclosed copy of the complaint as a courtesy and as a final opportunity for Prominent Systems to cease its unauthorized use of our clients' registered PROMINENT trademarks and to avoid the cost of litigation.

While our clients would prefer to resolve this matter amicably, we must insist that you provide a full response to this letter by no later than **Friday, October 28, 2016**. Alternatively, our clients will have no choice but to serve the complaint and seek relief through the court.

Very truly yours,

Christian W. Liedtke

Attorney at Law

Enclosure

cc: Michael Weber (General Manager, ProMinent Fluid Controls, Inc.); Jens-Christian Böttcher (Head of Legal); Dr. Jens Matthes (Allen & Overy LLP)

# EXHIBIT B-3



Hello, Guest – Login – Register

# Meta Tag Analyzer




| | |
|---|---|
| http://prominentinc.com | URL |

[ Submit ]

color = **Error**   color = **Warn**   color = **Good**

## Status.

| | |
|---|---|
| Status: | 200 OK |
| Web Server: | Apache |
| Content Type: | text/html; charset=UTF-8 |
| Content Length: | 107902 bytes |


HP Spectre Laptop
Power never looked so thin.
Starting at: $1249.99
[ Check it out ]
■ Windows

## Meta tags report for: http://prominentinc.com

| meta tag | value |
|---|---|
| Title: | Prominent Inc. |
| Description: | Our Capabilities |
| Viewport: | width=device-width, initial-scale=1, maximum-scale=1 |

## Meta tags analysis.

| | |
|---|---|
| **Title:** | Webpage has a title.<br>The title is an important factor in the on-site search engine optimization. For best practice make use of your main keywords in the title. |
| **Title Length:** | Title is smaller than 60 characters (14 characters).<br>The title of your page has a length of 14 characters. Most search engines will truncate titles to 60 characters. |
| **Title Relevancy:** | Title relevancy to page content is excellent.<br>The Title relevancy to page content is 100%. |
| **Description:** | Webpage has a description.<br>The description is an factor in the on-site search engine optimization. For best practice describe where your webpage is about in the description. |
| **Description Length:** | Description is smaller than 80 characters (16 characters).<br>The meta description of your page has a length of 16 characters. Most search engines prefer an meta descriptions between 80 and 160 characters. Consider the use of a greater description. |
| **Description Relevancy:** | Description relevancy to page content is excellent.<br>The Description relevancy to page content is 100%. |
| **Keywords:** | Webpage has no keywords meta tag.<br>The keywords meta tag is obsolete, and no search engines does use the keywords meta tag in their web ranking nowadays. |
| **Robots:** | Webpage has no robots meta tag.<br>Spider robots are allowed to index and follow urls from the webpage. |
| **Twitter Card:** | Twitter card is not used. |

| | |
|---|---|
| | With Twitter Cards, you can attach rich photos, videos and media experience to Tweets that drive traffic to your website. |
| **Google Plus Publisher:** | Publisher is not connected to Google Plus. The publisher of the page is not connected to your Google Plus account to define the author of this one. |
| **Open Graph:** | Open Graph is used. The Open Graph meta tags is used, and all the required tags where found. The Open Graph protocol enables any webpage to become a rich object in a social graph. For instance, this is used on Facebook to allow any webpage to have the same functionality as any other object on Facebook. |

## Web page analysis.

No frames where found.
A web page with frames is difficult to index by a search engine spider.

No adult words where found.
Adult words and can activate adult filters on search engines.

The size of the web page.
The size of the web page is 107902 bytes.

The web page load time.
The web page load time is 1.25 seconds.



## Your site displayed on a search engine page.

**Prominent Inc.**
Our Capabilities
http://prominentinc.com

## Keywords found in the Anchor tags.

These are text links on your web page (include the 'alt' text from images in the links). These become more important by many search engines (for best results try to name them after your primary keywords).

| Keyword | Freq |
|---|---|
| filtration equipment | 2 |
| contact | 2 |
| coconut shell activated carbon | 2 |
| odor control carbon | 2 |
| prominent systems inc | 2 |
| home | 2 |
| products | 2 |
| other filter media products | 2 |
| services | 2 |
| applications | 2 |
| lignite wood base activated carbon | 2 |
| coal based activated carbon | 2 |
| employment | 1 |
| contact us | 1 |
| 7da | 1 |
| about us | 1 |
| dani | 1 |

## Keywords found in the IMG Alt tags: Keyword – Times Found.

This is text found in the 'alt' tag from the images. For web pages with a lot of images those tags are important (for best results try to name them after your primary keywords).

| Keyword | Freq |
|---|---|
| prominent systems inc | 2 |
| slider1 | 1 |
| slider4 | 1 |
| slider3 | 1 |

## Heading Tags found on page.

| H1 | H2 | H3 | H4 | H5 | H6 |
|---|---|---|---|---|---|
| 2 | 4 | 2 | 0 | 0 | 0 |

<H1> Our Capabilities </H1>
<H1> Custom Solutions for Environmental Purification with Activated Carbon </H1>
<H2> Service </H2>
<H2> Applications </H2>
<H2> Activated Carbon Filtration </H2>
<H2> Activated Carbon Products </H2>
<H3> MEMBER OF </H3>
<H3> COMPANY </H3>

## Keywords found on page.

These are keywords found on the web page. These are the keywords where the web page is target for (probably contain the most searches for this web page one of these keywords).

| Keywords (one word) | Freq | Density | Title | Desc | <H> |
|---|---|---|---|---|---|
| carbon | 18 | 6.72% | ✗ | ✗ | ✓ |
| activated | 16 | 5.97% | ✗ | ✗ | ✓ |
| products | 12 | 4.48% | ✗ | ✗ | ✓ |
| services | 6 | 2.24% | ✗ | ✗ | ✗ |
| quality | 5 | 1.87% | ✗ | ✗ | ✗ |
| systems | 5 | 1.87% | ✗ | ✗ | ✗ |
| media | 5 | 1.87% | ✗ | ✗ | ✗ |
| prominent | 5 | 1.87% | ✓ | ✗ | ✗ |
| applications | 4 | 1.49% | ✗ | ✗ | ✓ |
| filter | 4 | 1.49% | ✗ | ✗ | ✗ |
| filtration | 4 | 1.49% | ✗ | ✗ | ✓ |
| high | 4 | 1.49% | ✗ | ✗ | ✗ |
| purification | 3 | 1.12% | ✗ | ✗ | ✓ |
| inc | 3 | 1.12% | ✓ | ✗ | ✗ |
| range | 3 | 1.12% | ✗ | ✗ | ✗ |
| home | 3 | 1.12% | ✗ | ✗ | ✗ |
| environmental | 3 | 1.12% | ✗ | ✗ | ✓ |
| service | 3 | 1.12% | ✗ | ✗ | ✓ |
| contact | 3 | 1.12% | ✗ | ✗ | ✗ |
| industry | 3 | 1.12% | ✗ | ✗ | ✗ |

more »

| Keywords (two words) | Freq | Density | Title | Desc | <H> |
|---|---|---|---|---|---|
| activated carbon | 16 | 5.97% | ✗ | ✗ | ✓ |
| prominent systems | 5 | 1.87% | ✗ | ✗ | ✗ |
| filter media | 4 | 1.49% | ✗ | ✗ | ✗ |

| | Freq | Density | Title | Desc | <H> |
|---|---|---|---|---|---|
| high quality | 4 | 1.49% | ✗ | ✗ | ✗ |
| media products | 4 | 1.49% | ✗ | ✗ | ✗ |
| carbon products | 4 | 1.49% | ✗ | ✗ | ✓ |
| systems inc | 3 | 1.12% | ✗ | ✗ | ✗ |
| environmental purification | 3 | 1.12% | ✗ | ✗ | ✓ |
| coal based | 2 | 0.75% | ✗ | ✗ | ✗ |
| custom solutions | 2 | 0.75% | ✗ | ✗ | ✓ |
| equipment services | 2 | 0.75% | ✗ | ✗ | ✗ |
| wood base | 2 | 0.75% | ✗ | ✗ | ✗ |
| applications contact | 2 | 0.75% | ✗ | ✗ | ✗ |
| control carbon | 2 | 0.75% | ✗ | ✗ | ✗ |
| filtration equipment | 2 | 0.75% | ✗ | ✗ | ✗ |
| based activated | 2 | 0.75% | ✗ | ✗ | ✗ |
| products coconut | 2 | 0.75% | ✗ | ✗ | ✗ |
| odor control | 2 | 0.75% | ✗ | ✗ | ✗ |
| quality products | 2 | 0.75% | ✗ | ✗ | ✗ |
| granular activated | 2 | 0.75% | ✗ | ✗ | ✗ |

more »

| Keywords (tree words) | Freq | Density | Title | Desc | <H> |
|---|---|---|---|---|---|
| filter media products | 4 | 1.49% | ✗ | ✗ | ✗ |
| activated carbon products | 4 | 1.49% | ✗ | ✗ | ✓ |
| prominent systems inc | 3 | 1.12% | ✗ | ✗ | ✗ |
| odor control carbon | 2 | 0.75% | ✗ | ✗ | ✗ |
| coal based activated | 2 | 0.75% | ✗ | ✗ | ✗ |
| lignite wood base | 2 | 0.75% | ✗ | ✗ | ✗ |
| equipment services applications | 2 | 0.75% | ✗ | ✗ | ✗ |
| media products filtration | 2 | 0.75% | ✗ | ✗ | ✗ |
| activated carbon odor | 2 | 0.75% | ✗ | ✗ | ✗ |
| coconut shell activated | 2 | 0.75% | ✗ | ✗ | ✗ |
| activated carbon coal | 2 | 0.75% | ✗ | ✗ | ✗ |
| products coconut shell | 2 | 0.75% | ✗ | ✗ | ✗ |
| services applications contact | 2 | 0.75% | ✗ | ✗ | ✗ |
| based activated carbon | 2 | 0.75% | ✗ | ✗ | ✗ |
| base activated carbon | 2 | 0.75% | ✗ | ✗ | ✗ |
| carbon coal based | 2 | 0.75% | ✗ | ✗ | ✗ |
| carbon other filter | 2 | 0.75% | ✗ | ✗ | ✗ |
| granular activated carbon | 2 | 0.75% | ✗ | ✗ | ✗ |
| filtration equipment services | 2 | 0.75% | ✗ | ✗ | ✗ |
| products filtration equipment | 2 | 0.75% | ✗ | ✗ | ✗ |

more »

## URLs found in the page.
Found 54 urls from where 34 unique.

| Url | Freq |
|---|---|
| http://prominentinc.com/ | 4 |
| http://prominentinc.com/applications/ | 3 |
| http://prominentinc.com/filtration-equipment/ | 3 |
| http://prominentinc.com/products/ | 3 |

| URL | Count |
|---|---|
| http://prominentinc.com/services/ | 3 |
| http://prominentinc.com/contact-us/ | 3 |
| http://prominentinc.com/wp-content/themes/Avada/fonts/fontawesome/font-awesome.css?ver=3.7.3 | 2 |
| http://prominentinc.com/products/coal-based-activated-carbon/ | 2 |
| http://prominentinc.com/products/other-filter-media-products/ | 2 |
| http://prominentinc.com/products/lignite-wood-base-activated-carbon/ | 2 |
| http://prominentinc.com/products/coconut-shell-activated-carbon/ | 2 |
| http://prominentinc.com/products/odor-control-carbon/ | 2 |
| http://prominentinc.com | 2 |
| http://prominentinc.com/wp-content/themes/Avada/css/ie.css?ver=3.7.3 | 1 |
| http://prominentinc.com/wp-content/themes/Avada/css/ie8.css?ver=3.7.3 | 1 |
| http://7designavenue.net | 1 |
| http://prominentinc.com/about-us/ | 1 |
| http://prominentinc.com/home/feed/ | 1 |
| http://prominentinc.com/xmlrpc.php?rsd | 1 |
| http://prominentinc.com/wp-content/plugins/revslider/rs-plugin/css/settings.css?ver=4.6.5 | 1 |
| http://prominentinc.com/employment/ | 1 |
| http://prominentinc.com/wp-content/themes/Avada/shortcodes.css?ver=3.7.3 | 1 |
| http://prominentinc.com/feed/ | 1 |
| http://prominentinc.com/comments/feed/ | 1 |
| http://prominentinc.com/wp-content/plugins/contact-form-7/includes/css/styles.css?ver=4.1.2 | 1 |
| http://prominentinc.com/author/dani/ | 1 |
| http://prominentinc.com/wp-content/themes/Avada/css/ipad.css?ver=3.7.3 | 1 |
| http://prominentinc.com/wp-content/uploads/2015/05/favicon.ico | 1 |
| http://prominentinc.com/wp-content/themes/Avada/style.css?ver=3.7.3 | 1 |
| http://prominentinc.com/wp-includes/wlwmanifest.xml | 1 |
| http://prominentinc.com/wp-content/plugins/LayerSlider/static/css/layerslider.css?ver=5.3.2 | 1 |
| http://prominentinc.com/wp-content/themes/Avada/css/media.css?ver=3.7.3 | 1 |
| http://prominentinc.com/wp-content/themes/Avada/css/animations.css?ver=3.7.3 | 1 |
| http://fonts.googleapis.com/css?family=Lato:100,300,regular,700,900%7COpen+Sans:300%7CIndie+Flower:regular%7COswald:300,regular,700&subset=latin%2Clatin-ext | 1 |

## Headers returned from: http://prominentinc.com

| | |
|---|---|
| x-meta-viewport: | width=device-width, initial-scale=1, maximum-scale=1 |
| x-meta-description: | Our Capabilities |
| link: | <http://prominentinc.com/>; rel=shortlink |
| x-meta-generator: | WordPress 4.2.10 |
| connection: | close |
| client-response-num: | 1 |
| date: | Sun, 11 Dec 2016 16:42:26 GMT |
| client-peer: | 72.29.66.35:80 |
| content-length: | 107902 |
| client-date: | Sun, 11 Dec 2016 16:47:16 GMT |
| content-type: | text/html; charset=UTF-8 |
| x-pingback: | http://prominentinc.com/xmlrpc.php |
| title: | Prominent Inc. |
| server: | Apache |

**Related links**

- Add the Meta Tag Analyzer Tool to your web site FREE!

Like this free tool? You can make us very happy by linking to our page at http://www.seocentro.com/tools/search-engines/metatag-analyzer.html from your website!



Hello, Guest - Login - Register

# Meta Tag Analyzer



| | |
|---|---|
| URL | http://www.prominentsupplies.com |

Submit

color = **Error**   color = **Warn**   color = **Good**

## Status.

| | |
|---|---|
| Status: | 200 OK |
| Last Modified: | 2009-11-23 11:06:36 |
| Web Server: | Microsoft-IIS/7.5 |
| Content Type: | text/html |
| Content Length: | 2906 bytes |

GO ROGUE YEAR-END EVENT · THE 2017 NISSAN MAXIMA® · 0% APR FINANCING FOR UP TO 60 MONTHS FOR WELL-QUALIFIED BUYERS[1] · SHOP NOW · BUILD · *More Loan Information

## Meta tags report for: http://www.prominentsupplies.com

| meta tag | value |
|---|---|
| Title: | Home - Prominent Suplies Inc |
| Description: | Prominent Supplies, Cleaning supply, soap, Tissue paper, Towel paper, Gloves, janitorial service, cleaning service and much more |
| Keywords: | cleaning,supply,supplies,tissue,gloves,latex,soap,prominent,paper,towel,janitorial,service |
| Author: | Prominent Supplies |

## Meta tags analysis.

| | |
|---|---|
| Title: | Webpage has a title. The title is an important factor in the on-site search engine optimization. For best practice make use of your main keywords in the title. |
| Title Length: | Title is smaller than 60 characters (28 characters). The title of your page has a length of 28 characters. Most search engines will truncate titles to 60 characters. |
| Title Relevancy: | Title relevancy to page content is good. The Title relevancy to page content is 75%. |
| Description: | Webpage has a description. The description is an factor in the on-site search engine optimization. For best practice describe where your webpage is about in the description. |
| Description Length: | Description is greater than 80 and smaller than 160 characters (128 characters). The meta description of your page has a length of 128 characters. Most search engines prefer an meta descriptions between 80 and 160 characters. |
| Description | Description relevancy to page content is very poor. |

| | |
|---|---|
| **Relevancy:** | The Description relevancy to page content is 12%. |
| **Keywords:** | Webpage has a keywords meta tag.<br>The keywords meta tag is obsolete, and no search engines does use the keywords meta tag in their web ranking nowadays. |
| **Robots:** | Webpage has no robots meta tag.<br>Spider robots are allowed to index and follow urls from the webpage. |
| **Twitter Card:** | Twitter card is not used.<br>With Twitter Cards, you can attach rich photos, videos and media experience to Tweets that drive traffic to your website. |
| **Google Plus Publisher:** | Publisher is not connected to Google Plus.<br>The publisher of the page is not connected to your Google Plus account to define the author of this one. |
| **Open Graph:** | Open Graph is not used.<br>The Open Graph meta tags is not used. The Open Graph protocol enables any webpage to become a rich object in a social graph. For instance, this is used on Facebook to allow any webpage to have the same functionality as any other object on Facebook. |

## Web page analysis.

No frames where found.
A web page with frames is difficult to index by a search engine spider.

No adult words where found.
Adult words and can activate adult filters on search engines.

The size of the web page.
The size of the web page is 2906 bytes.

The web page load time.
The web page load time is 0.08 seconds.

 **Get Office 365,**
**just $6.99 a month**
Get 1 TB of OneDrive storage with every subscription
**BUY NOW**

AdChoices ▷

## Your site displayed on a search engine page.

**Home - Prominent Suplies Inc**
Prominent Supplies, Cleaning supply, soap, Tissue paper, Towel paper, Gloves, janitorial service, cleaning service and much more
http://www.prominentsupplies.com

## Keywords found in the Anchor tags.

These are text links on your web page (include the 'alt' text from images in the links). These become more important by many search engines (for best results try to name them after your primary keywords).

| Keyword | Freq |
|---|---|
| location | 1 |
| promotions | 1 |
| about us | 1 |
| services | 1 |
| contact | 1 |
| home | 1 |
| products | 1 |

## Keywords found in the IMG Alt tags: Keyword - Times Found.

This is text found in the 'alt' tag from the images. For web pages with a lot of images those tags are important (for best results try to name them after your primary keywords).

| Keyword | Freq |
|---------|------|

## Heading Tags found on page.

| H1 | H2 | H3 | H4 | H5 | H6 |
|----|----|----|----|----|----|
| 0 | 0 | 0 | 0 | 0 | 0 |

## Keywords found on page.

These are keywords found on the web page. These are the keywords where the web page is target for (probably contain the most searches for this web page one of these keywords).

| Keywords (one word) | Freq | Density | Title | Desc | <H> |
|---------------------|------|---------|-------|------|-----|
| website | 1 | 6.25% | ✗ | ✗ | ✗ |
| under | 1 | 6.25% | ✗ | ✗ | ✗ |
| location | 1 | 6.25% | ✗ | ✗ | ✗ |
| promotions | 1 | 6.25% | ✗ | ✗ | ✗ |
| inc | 1 | 6.25% | ✓ | ✗ | ✗ |
| services | 1 | 6.25% | ✗ | ✗ | ✗ |
| supplies | 1 | 6.25% | ✗ | ✓ | ✗ |
| contact | 1 | 6.25% | ✗ | ✗ | ✗ |
| construction | 1 | 6.25% | ✗ | ✗ | ✗ |
| prominent | 1 | 6.25% | ✓ | ✓ | ✗ |
| us | 1 | 6.25% | ✗ | ✗ | ✗ |
| welcome | 1 | 6.25% | ✗ | ✗ | ✗ |
| home | 1 | 6.25% | ✓ | ✗ | ✗ |
| products | 1 | 6.25% | ✗ | ✗ | ✗ |
| **Keywords** (two words) | **Freq** | **Density** | **Title** | **Desc** | **<H>** |
| services location | 1 | 6.25% | ✗ | ✗ | ✗ |
| us prominent | 1 | 6.25% | ✗ | ✗ | ✗ |
| construction info@prominentsupplies.com | 1 | 6.25% | ✗ | ✗ | ✗ |
| promotions contact | 1 | 6.25% | ✗ | ✗ | ✗ |
| prominent supplies | 1 | 6.25% | ✗ | ✓ | ✗ |
| contact services | 1 | 6.25% | ✗ | ✗ | ✗ |
| inc welcome | 1 | 6.25% | ✗ | ✗ | ✗ |
| website under | 1 | 6.25% | ✗ | ✗ | ✗ |
| products promotions | 1 | 6.25% | ✗ | ✗ | ✗ |
| under construction | 1 | 6.25% | ✗ | ✗ | ✗ |
| welcome website | 1 | 6.25% | ✗ | ✗ | ✗ |
| supplies inc | 1 | 6.25% | ✗ | ✗ | ✗ |
| home products | 1 | 6.25% | ✗ | ✗ | ✗ |
| **Keywords** (tree words) | **Freq** | **Density** | **Title** | **Desc** | **<H>** |
| contact services location | 1 | 6.25% | ✗ | ✗ | ✗ |
| prominent supplies inc | 1 | 6.25% | ✗ | ✗ | ✗ |

| | | | | | |
|---|---|---|---|---|---|
| us prominent supplies | 1 | 6.25% | ✖ | ✖ | ✖ |
| inc welcome website | 1 | 6.25% | ✖ | ✖ | ✖ |
| under construction info@prominentsupplies.com | 1 | 6.25% | ✖ | ✖ | ✖ |
| promotions contact services | 1 | 6.25% | ✖ | ✖ | ✖ |
| welcome website under | 1 | 6.25% | ✖ | ✖ | ✖ |
| website under construction | 1 | 6.25% | ✖ | ✖ | ✖ |
| supplies inc welcome | 1 | 6.25% | ✖ | ✖ | ✖ |
| home products promotions | 1 | 6.25% | ✖ | ✖ | ✖ |
| products promotions contact | 1 | 6.25% | ✖ | ✖ | ✖ |

## URLs found in the page.

Found 11 urls from where 10 unique.

| Url | Freq |
|---|---|
| http://www.prominentsupplies.com/index.html | 2 |
| http://www.prominentsupplies.com/8.html | 1 |
| http://www.prominentsupplies.com/6.html | 1 |
| http://www.prominentsupplies.com/7.html | 1 |
| http://www.prominentsupplies.com/5.html | 1 |
| http://www.prominentsupplies.com/2.html | 1 |
| http://www.prominentsupplies.com/main.css | 1 |
| http://www.prominentsupplies.com/style.css | 1 |
| http://www.prominentsupplies.com/4.html | 1 |
| http://www.prominentsupplies.com/colorschemes/colorscheme7/colorscheme.css | 1 |

## Headers returned from: http://www.prominentsupplies.com

| | |
|---|---|
| last-modified: | Mon, 23 Nov 2009 11:06:36 GMT |
| date: | Sun, 11 Dec 2016 16:51:29 GMT |
| x-meta-keywords: | cleaning,supply,supplies,tissue,gloves,latex,soap,prominent,paper,towel,janitorial,service |
| client-peer: | 74.208.21.209:80 |
| client-date: | Sun, 11 Dec 2016 16:56:20 GMT |
| content-type: | text/html |
| x-meta-author: | Prominent Supplies |
| server: | Microsoft-IIS/7.5 |
| link: | <main.css>; media="all"; rel="stylesheet"; type="text/css", <colorschemes/colorscheme7/colorscheme.css>; media="all"; rel="stylesheet"; type="text/css", <style.css>; media="all"; rel="stylesheet"; type="text/css" |
| x-meta-description: | Prominent Supplies, Cleaning supply, soap, Tissue paper, Towel paper, Gloves, janitorial service, cleaning service and much more |
| x-powered-by: | ASP.NET |
| client-response-num: | 1 |
| accept-ranges: | bytes |
| content-length: | 2906 |
| etag: | "7f72f752d6cca1:0" |
| title: | Home - Prominent Suplies Inc |

**Related links**

- Add the Meta Tag Analyzer Tool to your web site FREE!

Like this free tool? You can make us very happy by linking to our page at http://www.seocentro.com/tools/search-engines/metatag-analyzer.html from your website!

# EXHIBIT B-4

From: **Alan J. Romero** ajr@romerolaw.com
Subject: ProMinent adv. Prominent
Date: August 17, 2016 at 9:18 AM
To: cw.liedtke@acuminis.biz
Cc: Gabby Escamilla age@romerolaw.com

Mr. Liedtke,

First of all I would like to apologize for the brevity of this promised response.  Unfortunately this past week my back decided that I have been working too much and rendered me homebound for several days.  Resultantly, I have not conducted the in-depth research that I had hoped and expected to have completed before leaving for Cleveland for the remainder of the week.  I do fully intend to more fully respond immediately upon my return on Monday.

Upon communicating with my client, essentially my questions/observations lie upon two distinct points.  This is not to say that your client's claim is with or without merit, but merely my preliminary observations in determining whether to accede to the infringement claims and begin advising my client to commence planning for corrective measures, or not.

(1) It is unclear to me, on the face of the unfair competition/infringement claim, that our respective clients are necessarily marketing the same subclass of goods upon which the infringement claim rests.  I have searched your client's website for the terms "carbon" or "activated carbon" and with zero results appearing it appears that the respective businesses do not have a material overlap in the subclass of goods specified.  If your client has been utilizing the mark for the sale of carbon activated media consistent with the maintenance of the mark, please do so advise so that I may commensurately advise my own client of the implications of same.

(2) Prominent Systems has generated substantial goodwill over the past 10 years, and reports that they have co-exhibited at trade shows with your client for a similar period of time.  Without steering the discussion towards an argument related to policing of the mark, an appropriate illustrator of my client's position is that both companies have enjoyed the value of their respective marks without overlap or prejudice to the intrinsic value of those co-existing and, I would respectfully argue, largely or entirely mutually exclusive marks.

Please advise how you would like to proceed.  My client of course reserves all rights and remedies, but I would personally like to see some resolution rather than the outright litigation of the matter due to what I genuinely perceive as the mutual exclusivity of the use of the marks in commerce within the ambit of the respective (sub)classes of goods which form the crux of this dispute.

Best,
Alan

-----------------------------------------------
Alan J. Romero
ROMERO LAW, APC
80 S. Lake Avenue, Suite 880
Pasadena, CA 91101-2672
(626) 396-9900 Office
**(626) 383-3391 Cellular**
(626) 270-4045 Facsimile
ajr@romerolaw.com

DISCLAIMER AND ADVISORY:  The information contained in this electronic communication is legally privileged and confidential information intended only for the use of the individual or entity named to whom it is addressed, and is protected from disclosure.  If the reader of this electronic communication is not the intended recipient, the reader is hereby notified that any use, dissemination, disclosure, distribution, or copying of this transmission is strictly prohibited and that there has been and shall be no waiver of any privilege or confidence by the reader's receipt of this electronic communication.  If the reader has received this transmission in error, please immediately notify this office by email, telephone, or fax and permanently delete the original transmission and any hard copies that may be in the reader's possession.  Opinions, conclusions and other information contained in this electronic communication that do not relate to the official business of this firm shall be understood as neither given nor endorsed by it.  Notwithstanding the Uniform Electronic Transaction Act or any other law of similar effect, and absent an express statement to the contrary, this electronic communication, its contents, and any attachments hereto are not intended to represent an offer or acceptance to enter into any binding contract or agreement and are not otherwise intended to bind the sender, any of its clients, or any other person, entity, or third party.  It is the sole responsibility of the recipient of this communication to screen this electronic communication and any attachments for malicious viruses.

IRS CIRCULAR 230 NOTICE:  To ensure compliance with requirements imposed by the IRS, we inform you that any United States tax advice contained in this communication (including attachments) is not intended or written to be used, and cannot be used, for the purpose of: (1) avoiding penalties under the Internal Revenue Code; or (2) promoting, marketing or recommending to another party any matters addressed herein.

# EXHIBIT B-5



*AWWA strives to provide networking value & opportunities among water professionals at conferences; the list is provided with this in mind and should not be shared or used for solicitation. For various reasons, some registered attendees may not appear on this list. Please contact AWWA if you have questions about your registration status.*

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| William | Delannoy | SEDIF | Paris | 75006 | France |
| Ramon | Colina | RC Contractors, Inc. | Panama | 0843-0028 | Panama |
| Audrey | Arisman | Western Canada Section - AWWA | Cochrane | AB | Canada |
| Sahil | Bangar | | Calgary | AB | Canada |
| George | Bontus | Aegion Corporation | Edmonton | AB | CAN |
| Curtis | Bouteiller | Proform Construction Products Inc. | Red Deer County | AB | Canada |
| Don | Burgess | DWG Process Supply Ltd. | St. Albert | AB | Canada |
| Alida | Cameron | EPCOR Water Services, Inc. | Edmonton | AB | Canada |
| Kerry | Clark | Epcor Water Services, Inc. C/O E.L. Smith | Edmonton | AB | Canada |
| Ken | Coreman | Corix Utilities, Inc. | Calgary | AB | CAN |
| Jackie | Cutter - P. Eng. | AWI | Calgary | AB | CAN |
| Dipen | Deshpande | EPCOR Water Services, Inc. | Edmonton | AB | Canada |
| Garry | Drachenberg | Associated Engineering Ltd. | Edmonton | AB | Canada |
| Russ | Dueck | City of Calgary Water Resources | Calgary | AB | Canada |
| Jack | Elliott | Pure Technologies | Calgary | AB | CAN |
| Ben | Evans | Fuji Pipe Locators LTD. | Calgary | AB | Canada |
| Perrie | Fauth | Rocky View Water Co-Op Ltd | Calgary | AB | Canada |
| Real | Guilbault | Newell Regional Services Corp. | Brooks | AB | Canada |
| David | Hambley | AWI | Calgary | AB | CAN |
| Philip | Hambley | AWI | Calgary | AB | CAN |
| Russ | Harms | Galvanic Applied Sciences | Calgary | AB | CAN |
| Harold | Hauca | Cleartech Industries | Edmonton | AB | Canada |
| Mark | Holley | Pure Technologies | Calgary | AB | CAN |
| Don | Hope | Summit Valve And Controls | Edmonton | AB | Canada |
| Steve | Hrudey | University of Alberta, Lab Medicine & Pathology | Edmonton | AB | Canada |
| Jeff | Johnson | Galvanic Applied Sciences | Calgary | AB | CAN |
| Samantha | Jones | City of Leduc | Leduc | AB | Canada |
| Steven | Justus | Associated Engineering | Edmonton | AB | Canada |
| Dody | Kluttig | | Redwater | AB | Canada |
| Jeff | Krawchuk | Proform Construction Products | Edmonton | AB | Canada |
| Bobby | Kuruvilla | Strathcona County | Sherwood Park | AB | Canada |
| Michael | Lauchlan | Schneider Electric | Calgary | AB | Canada |
| Dan | Limacher | City of Calgary | Calgary | AB | Canada |
| Brad | Mason | Rocky View Water Co-Op Ltd | Calgary | AB | Canada |
| Doug | Olson | Associated Engineering | Calgary | AB | Canada |
| Candice | Pearce | Associated Engineering | Calgary | AB | Canada |
| Douglas | Pruden | NAIT  SCHOOL OF SUSTAINABLE BUILDING | CALGARY | AB | Canada |
| Joe | Rose | Proform Construction Products | Edmonton | AB | Canada |
| Janet | Schermerhorn | AWI | Calgary | AB | CAN |
| Douglas | Seargeant | Epcor Water Services Inc. | Edmonton | AB | Canada |
| Woytek | Stachowski | | Spruce Grove | AB | Canada |
| Syd | Stansall | Proform Precast Products | Red Deer County | AB | Canada |
| Kole | Steinley | Newell Regional Services Corp. | Brooks | AB | Canada |
| Cody | Thorlakson | Emco Waterworks | Grande Prairie | AB | Canada |
| Paul | Valente | Galvanic Applied Sciences | Calgary | AB | CAN |
| Shannon | Webb | AWI | Calgary | AB | CAN |
| Kyle | Wilkin | City of Leduc | Leduc | AB | Canada |
| Paul | Wobma | CH2M | Calgary | AB | Canada |
| Gregory | Yeomans | Strathcona County | Sherwood Park | AB | Canada |
| Scott | Boettcher | North Bay Water Consulting Engineers | Anchorage | AK | USA |
| Angela | Bolton | Anchorage Water and Wastewater Utility | Anchorage | AK | USA |
| James | Christenberry | Anchorage Water & Wastewater Utility | Anchorage | AK | |
| Mario | Croce | Anchorage Water and Wastewater Utility | Anchorage | AK | USA |
| Floyd | Damron | CH2M | Anchorage | AK | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Guy | Miller | Anchorage Water & Wastewater Utility | Anchorage | AK | |
| Angie | Monteleone | Alaska Section AWWA | Chugiak | AK | USA |
| Edward | Sorenson | Anchorage Water & Wastewater Utility | Anchorage | AK | USA |
| Kurt | Vause | | Eagle River | AK | USA |
| Rebecca | Venot | CH2M HILL | Anchorage | AK | USA |
| Justin | Weatherby | Anchorage Water & Wastewater Utility | Anchorage | AK | USA |
| Thomas | Wolf | | Anchorage | AK | |
| David | Angell | AMERICAN Flow Control | Birmingham | AL | USA |
| Van | Baggett | Daphne Utilities Board | Daphne | AL | USA |
| Bonnie | Beaumont | U.S. Pipe Fabrication | Birmingham | AL | USA |
| Skip | Benton | AMERICAN Ductile Iron Pipe | Birmingham | AL | USA |
| Paul | Bethune | Birminham Water Works | Birmingham | AL | USA |
| Tim | Bianchi | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Johnny | Bittles | Birmingham Water Works | Birmingham | AL | |
| Jonathan | Bittles | | Birmingham | AL | USA |
| Jeff | Bradley | Forterra | Birmingham | AL | USA |
| Will | Brannon | U.S. Pipe & Foundry Company | Birmingham | AL | USA |
| Hunter | Bridwell | AMERICAN Ductile Iron Pipe | Birmingham | AL | USA |
| Ronald | Brock | Birmingham Water Works Baord | Birmingham | AL | |
| Chuck | Brunson | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Jerry | Burns | AMERICAN Ductile Iron Pipe | Birmingham | AL | USA |
| Sing-Lu | Byers | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Marcia | Calvert | McWane International | Birmingham | AL | USA |
| Tony | Carson | Specification Rubber Products, Inc. | Alabaster | AL | USA |
| Jason | Carter | Arcadis | Birmingham | AL | USA |
| Charlie | Cathcart | U.S. Pipe & Foundry Company | Birmingham | AL | USA |
| Debra | Causey | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Luann | Causey | | Birmingham | AL | USA |
| Tracy | Causey | | Birmingham | AL | USA |
| Sarah | Chandler | Jackson Thornton Utilities Consultants | Montgomery | AL | USA |
| Mike | Christian | Process Flow Network | Birmingham | AL | USA |
| Lorenzo | Clay | Birmingham Water Works Board | Birmingham | AL | USA |
| Pete | Cochrane | U.S. Pipe Fabrication | Birmingham | AL | USA |
| Hugh | Cole | Montgomery Water Works & Sanit Sewer Bd | Montgomery | AL | |
| Christopher | Comins | U.S. Pipe Fabrication | Birmingham | AL | USA |
| Will | Cooksey | Preload, LLC | Mobile | AL | USA |
| Erin | Cooper | Specification Rubber Products, Inc. | Alabaster | AL | USA |
| Dan | Copeland | McWane Global | Birmingham | AL | USA |
| William | Cost | Parker Hannifin Corp. Instrumention Products D | Huntsville | AL | USA |
| Douglas | Cote | Mobile Area Water & Sewer System | Mobile | AL | USA |
| Voellmicke | Craig | CSP Technologies | Auburn | AL | USA |
| Greg | Crawford | Montgomery Wtr Wks & Sanit Sewer Bd | Montgomery | AL | USA |
| Tom | Crawford | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Scott | Cummings | Hazen and Sawyer | Auburn | AL | USA |
| Stephen | Daly | City of Tuscaloosa, Ed Love Treatment Plant | Tuscaloosa | AL | USA |
| Greg | Davis | M&H Valve | Anniston | AL | USA |
| Jeff | Davis | U.S. Pipe & Foundry Company | Birmingham | AL | USA |
| Don | Deemer | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Randy | Densmore | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| Chris | Devine | AMERICAN Ductile Iron Pipe | Birmingham | AL | USA |
| Chuck | Dilaura | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Lori | Ditoro | Process Flow Network | Birmingham | AL | USA |
| Lori | Ditoro | Water Technology | Birmingham | AL | USA |
| Shane | duBose | Tyler Union | Anniston | AL | USA |
| Greg | Dungan | U.S. Pipe & Foundry Company | Birmingham | AL | USA |
| Larry | Dunn | U.S. Pipe & Foundry Company | Bessemer | AL | USA |
| Wynn | Echols | Jim House and Associates | Irondale | AL | USA |
| Scott | Elwell | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Larry | English | | Daphne | AL | USA |
| Tex | Enoch | Induron Coatings, LLC | Page 2 of 148 | Birmingham | AL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| David | Evers | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Al | Fancher | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| Chuck | Faulkner | Madison County Water Department | Huntsville | AL | USA |
| Sandra | Faulkner | Montgomery Water Works & Sanit. Sewer Bd. | Montgomery | AL | |
| Steve | Feeney | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Kenneth | Finch | | Pelham | AL | USA |
| G. | French | Fuston, Petway & French, LLP | Birmingham | AL | USA |
| Timothy | Gallagher | Sasser Sefton Tipton & Davis, P.C. | Montgomery | AL | USA |
| Maury | Gaston | AMERICAN Ductile Iron Pipe | Birmingham | AL | USA |
| Glenn | Geis | Parker Hannifin Corp. Instrument Products D | Huntsville | AL | USA |
| Andres | Gonzalez | McWane International | Birmingham | AL | USA |
| Cesar | Gonzalez | Metalfit | Birmingham | AL | USA |
| Phil | Goodwin | U.S. Pipe & Foundry Company | Hoover | AL | USA |
| Scott | Gormley | | Gardendale | AL | USA |
| Richard | Grace | Madison County Public Works | Huntsville | AL | USA |
| Jon | Greisz | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Fernando | Guillen | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Jay | Haas | Process Flow Network | Birmingham | AL | USA |
| John | Hagelskamp | AMERICAN Flow Control | Birmingham | AL | USA |
| David | Hamilton | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Richard | Hanan | Waterworks & Sanitary Sewer Board | Montgomery | AL | |
| Dave | Hanes | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Rob | Hargan | U.S. Pipe Fabrication | Birmingham | AL | USA |
| Scott | Harms | Tyler Union | Anniston | AL | USA |
| Timothy | Harris | Birmingham Water Works Board | Birmingham | AL | USA |
| Scott | Harris | Montgomery Wtr Wks & Sanit Sewer Bd | Montgomery | AL | USA |
| Don | Harvard | National Water Services, LLC | Sylacauga | AL | |
| Kazi | Hassan | Parker Hannifin Corp. Instrumention Products D | Huntsville | AL | USA |
| Eric | Haugseth | U.S. Pipe & Foundry Company | Birmingham | AL | USA |
| Jeremy | Hawkins | Birmingham Water Works Board | Pinson | AL | USA |
| William | Henderson | Montgomery Water Works | Montgomery | AL | |
| Brad | Hiers | Expodisplays | Birmingham | AL | USA |
| Norman | Hill | Volkert, Inc. | Mobile | AL | USA |
| Penny | Hilton | McWane International | Birmingham | AL | USA |
| Davies | Hood | Induron Coatings, LLC | Birmingham | AL | USA |
| L. Gregg | Horn | Ductile Iron Pipe Research Assn. | Hoover | AL | USA |
| Mike | Horton | U.S. Pipe & Foundry Company | Bessemer | AL | USA |
| Drusilla | Hudson | Birmingham Water Works | Birmingham | AL | USA |
| Russ | Huggins | U.S. Pipe & Foundry Company | Bessemer | AL | USA |
| Jacqueline | Ingram | Birmingham Water Works Board | Vestavia | AL | USA |
| Grant | Isbell | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| Earl | James | City of Auburn-Water Resources | Auburn | AL | USA |
| Timothy | Johnson | City of Auburn | Auburn | AL | USA |
| Kirk | Johnson | M&H Valve | Anniston | AL | USA |
| Steve | Johnson | Tyler Union | Anniston | AL | USA |
| T.M. | Jones | Birmingham Water Works | Birmingham | AL | |
| Darryl | Jones | Birmingham Water Works Board | Birmingham | AL | |
| Larry | Jones | McWane International | Birmingham | AL | USA |
| Caleb | Jones | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Shinan | Kassam | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Mike | Keel | McWane | Birmingham | AL | USA |
| Alden | Keifer | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Paid-Badge | Kennedy | McWane, Inc. | Birmingham | AL | USA |
| Bill | Kerfin | U.S. Pipe & Foundry Company | Hoover | AL | USA |
| Brian | Key | Copperwing Design | Montgomery | AL | USA |
| Pamelia | King | Montgomery Wtr Wks & Sanit Sewer Bd | Montgomery | AL | |
| Steve | Kinney | Specification Rubber Products, Inc. | Alabaster | AL | USA |
| Mark | Kirkland | Birmingham Water Works Board | Birmingham | AL | USA |
| Kent | Kuehl | Induron Coatings, LLC | Birmingham | AL | USA |
| John David | Lambert | Neptune Technology Group Inc. | Tallassee | AL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Tom | Leonard | McWane | Birmingham | AL | USA |
| Sherry | Lewis | Birmingham Water Works Board | Birmingham | AL | |
| Todd | Lewis | U.S. Pipe & Foundry Company | Birmingham | AL | USA |
| Danny | Lyndall | Daphne Utilities | Daphne | AL | |
| Michael | Maddox | McWane International | Birmingham | AL | USA |
| Olivier | Marietta-Tondin | M&H Valve | Anniston | AL | USA |
| Madoline | Markham | Water Technology | Birmingham | AL | USA |
| James | Marshall | Jackson Thornton & Co. | Montgomery | AL | |
| Bobby | McClure | Goodwyn, Mills and Cawood, Inc. | Montgomery | AL | |
| John | McCreary | McWane International | Birmingham | AL | USA |
| Billy | McCrory | Mobile Area Water & Sewer System | Mobile | AL | |
| Kevin | McKie | Birmingham Water Works Board | Birmingham | AL | USA |
| Tom | McKinley | McWane International | Birmingham | AL | USA |
| Paid-Badge | McWane | McWane, Inc. | Birmingham | AL | USA |
| Becky | Miller | Expodisplays | Birmingham | AL | USA |
| Lonnie | Miller | Expodisplays | Birmingham | AL | USA |
| Ronald | Mims | Birmingham Water Works Board | Birmingham | AL | |
| Jordan | Mitchell | Birmingham Water Works Board | Birmingham | AL | USA |
| Sam | Mitchell | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Andy | Moore | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Eric | Moore | Skywave Antennas, Inc. | Huntsville | AL | USA |
| Thomas | Morgan | Montgomery Water Works & Sewer Board | Montgomery | AL | |
| Roy | Mundy | McWane Ductile | Birmingham | AL | USA |
| April | Nabors | Birmingham Water Works Board | Birmingham | AL | USA |
| Chris | Nichols | McWane International | Birmingham | AL | USA |
| Mark | Niewodowski | McWane Dicto;E | Birmingham | AL | USA |
| Tracy | Nuckles | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Maynard | Odom | Mobile Area Water & Sewer | Mobile | AL | |
| Tony | Orlowski | M&H Valve | Anniston | AL | USA |
| Nicolette | Pajda | McWane, Inc. | Birmingham | AL | USA |
| John | Parks | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Tim | Patton | Volkert, Inc. | Mobile | AL | USA |
| Brendan | Peat | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Addison | Perkins | Process Flow Network | Birmingham | AL | USA |
| Richard | Peterson | Goodwyn, Mills and Cawood, Inc. | Mobile | AL | USA |
| Niki | Peterson | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Nick | Phillips | Process Flow Network | Birmingham | AL | USA |
| Ron | Pierce | Skywave Antennas, Inc. | Huntsville | AL | USA |
| Ryan | Pierce | Skywave Antennas, Inc. | Huntsville | AL | USA |
| Turner | Pilsch | Southern Pipe & Supply | Tuscaloosa | AL | USA |
| Wayne | Pitchford | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Gopi | Ramanathan | McWane Global | Birmingham | AL | USA |
| Sam | Ramirez | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| Barnes | Ray | McWane Ductile | Birmingham | AL | USA |
| Todd | Ray | U.S. Pipe & Foundry Company | Birmingham | AL | USA |
| Gabe | Restrepo | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| Frank | Richter | | Guntersville | AL | USA |
| Bernice | Robertson | Montgomery Water Works | Montgomery | AL | |
| Ray | Roton | Montgomery Water Works & Sanit Sewer Bd | Montgomery | AL | |
| Chris | Rowell | Induron Protective Coatings | Birmingham | AL | USA |
| Ben | Rowland | Induron Coatings, LLC | Birmingham | AL | USA |
| Ajay | Roy | Tyler Union | Anniston | AL | USA |
| Barry | Sadler | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| John | Sala | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Michelle | Salituro | McWane | Birmingham | AL | USA |
| Robert | Sasser | Sasser, Sefton & Brown, P.C. | Montgomery | AL | |
| Phil | Savage | Neptune Technology Group Inc. | Tallassee | AL | USA |
| John | Scarborough | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Derek | Scott | AMERICAN Flow Control | Birmingham | AL | USA |
| Tim | Scully | Specification Rubber Products, Inc. | Alabaster | AL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Pat | Sefton | Sasser Sefton & Brown, P.C. | Montgomery | AL | USA |
| Brandon | Segrest | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Patrick | Sheehan | Copperwing Design | Montgomery | AL | USA |
| Brian | Shelton | Montgomery Water Works & Sanit. Sewer Bd | Montgomery | AL | USA |
| Bill | Shikle | Birmingham Water Works Board | Birmingham | AL | USA |
| Bill | Silva | McWane International | Birmingham | AL | USA |
| Karen | Siu | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Jeff | Slaughter | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| Ray | Sloan | Birmingham Water Works Board | Birmingham | AL | USA |
| Frerica | Smith | Birmingham Water Works Board | Birmingham | AL | USA |
| Mark | Smith | Krebs Architecture & Engineering, Inc. | Birmingham | AL | |
| Steven | Smith | Specification Rubber Products, Inc. | Alabaster | AL | USA |
| Mike | Snyder | Tyler Union | Anniston | AL | USA |
| Martin | Stap | AMERICAN Flow Control | Birmingham | AL | USA |
| Tyler | Stargel | Neptune Technology Group Inc. | Tallassee | AL | USA |
| David | Stejskal | | Daphne | AL | |
| Derrick | Stephens | | Pinson | AL | USA |
| Todd | Stewart | Birmingham Water Works Board | Birmingham | AL | USA |
| David | Stewart | Ductile Iron Pipe Research Assn. | Birmingham | AL | USA |
| Angela | Stiff | Copperwing Design | Montgomery | AL | USA |
| Jerry | Storey | Birmingham Water Works | Birmingham | AL | |
| Scott | Summers | AMERICAN Ductile Iron Pipe | Birmingham | AL | USA |
| Jack | Swann | Guntersville Water & Sewer | Guntersville | AL | |
| Joshua | Tarpy | AMERICAN Cast Iron Pipe Co. | Birmingham | AL | USA |
| Robert | Teem | Volkert & Associates, Inc. | Mobile | AL | |
| Donald | Templeton | Birmingham Water Work Board | Birmingham | AL | USA |
| Gary | Trachtman | Arcadis | Birmingham | AL | USA |
| Robyn | Tucker | Water Technology | Birmingham | AL | USA |
| Edward | Turner | Anniston Water Works & Sewer | Anniston | AL | |
| Frank | Tynes | Tynes & Company, Inc. | Birmingham | AL | |
| Ray | Vuoncino | U. S, Pipe Fabrication | Hoover | AL | USA |
| Robert | Waggoner | U.S. Pipe & Foundry Company | Hoover | AL | USA |
| Jim | Watterson | AMERICAN Ductile Iron Pipe | Hoover | AL | USA |
| Matt | Wayman | Forterra | Birmingham | AL | USA |
| Jeff | White | Induron Coatings, LLC | Birmingham | AL | USA |
| Wes | Whitley | HD Supply Waterworks | Shelby | AL | USA |
| William | Wilkerson | McCrory & Williams, Inc. | Mobile | AL | |
| Johnny | Williams | U.S. Pipe & Foundry Company | Hoover | AL | USA |
| Penny | Wolfe | U.S. Pipe Fabrication | Birmingham | AL | USA |
| Sean | Works | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Michael | Wyckoff | Neptune Technology Group Inc. | Tallassee | AL | USA |
| Satyanarayan | Mydam | Hyderabad Metropolitan Water Supply & Sewera | Hyderabad | Andhra Pra | India |
| Juan | Gallego Saldarriaga | Extrusiones S.A. | Itaqui | Antioquia | Colombia |
| Walter | Parra Cardona | Extrusiones S.A. | Itaqui | Antioquia | Colombia |
| Ken | Alessi | Smith-Blair | Texarkana | AR | USA |
| Stan | Allen | Bray Intl. | Jonesboro | AR | USA |
| Mike | Bender | City of Bentonville | Bentonville | AR | USA |
| Ed | Bird | Smith-Blair | Texarkana | AR | USA |
| Frank | Blowers | Beaver Water District | Lowell | AR | USA |
| Scotty | Boggs | Searcy Water Utility | Searcy | AR | USA |
| Jeff | Bonee | Henard Utility Products Inc | Searcy | AR | USA |
| D. | Borman | Benton Washington Reg Public Water Authority | Rogers | AR | USA |
| Nicole | Bridges | Beaver Water District | Lowell | AR | USA |
| Jesse | Burch | Beaver Water District | Lowell | AR | USA |
| Marc | Buxton | Smith Blair Inc. | Texarkana | AR | USA |
| Kim | Calhoun | Smith-Blair | Texarkana | AR | USA |
| David | Carrington | Earth Science Laboratories | Bentonville | AR | USA |
| Kevin | Cheatham | Smith-Blair | Texarkana | AR | USA |
| Larry | Collins | | Dardanelle | AR | |
| Daniel | Dawson | Searcy Water Utilities | Searcy | AR | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mindi | Dearing | Beaver Water District | Lowell | AR | |
| Rich | Dickerson | Continental Utility Solutions | Jonesboro | AR | USA |
| Matt | Dunn | Crist Engineers, Inc. | Little Rock | AR | |
| Paul | Easley | Central Arkansas Water | Little Rock | AR | USA |
| Jakob | Eliason | Continental Utility Solutions | Jonesboro | AR | USA |
| Darryl | Fendley | Blueingreen, LLC | Fayetteville | AR | USA |
| Alan | Fortenberry | Beaver Water District | Lowell | AR | USA |
| Allan | Goldschmidt | Earth Science Laboratories | Bentonville | AR | USA |
| David | Hammond | Earth Science Laboratories | Bentonville | AR | USA |
| Charla | Harris | Smith-Blair | Texarkana | AR | USA |
| Robert | Hart | Central Arkansas Water | Little Rock | AR | USA |
| Tim | Hartman | Earth Science Laboratories | Bentonville | AR | USA |
| Mickey | Henard | Henard Utility Products | Searcy | AR | USA |
| Mike | Henard | Henard Utility Products, Inc. | Searcy | AR | |
| Marcie | Hill | Tank Connection | Rogers | AR | USA |
| Tom | Houston | Smith-Blair | Texarkana | AR | USA |
| Kevan | Inboden | Jonesboro City Water & Light | Jonesboro | AR | |
| Ryan | Johnson | H D Supply | Little Rock | AR | |
| John | Kucharik | Blueingreen, LLC | Fayetteville | AR | USA |
| Gerry | Larsen | Smith-Blair | Texarkana | AR | USA |
| Tanya | Leblanc | Blueingreen, LLC | Fayetteville | AR | USA |
| Monty | Ledbetter | City of Hot Springs Utilities Director | Hot Springs | AR | USA |
| Charli Jo | Ledgerwood | Continental Utility Solutions | Jonesboro | AR | USA |
| Ron | Littell | Community Water System | Greers Ferry | AR | |
| Larry | Lloyd | Beaver Water District | Lowell | AR | |
| Steve | Mallett | City Corporation | Russellville | AR | |
| Dustin | Mayhew | Beaver Water District | Lowell | AR | USA |
| Robert | Morgan | Beaver Water District | Lowell | AR | USA |
| Adam | Motherwell | Beaver Water District | Lowell | AR | USA |
| Steve | Muff | City of Bentonville | Bentonville | AR | USA |
| Jeremy | Myers | City Corporation | Russellville | AR | |
| Preston | Newbill | City of Bentonville | Bentonville | AR | USA |
| David | Nicholas | Earth Science Laboratories | Bentonville | AR | USA |
| Steve | Palmore | Smith-Blair | Texarkana | AR | USA |
| Amy | Patton | Earth Science Laboratories | Bentonville | AR | USA |
| Greg | Ramon | Little Rock Wastewater | Little Rock | AR | |
| James | Ratliff | Sherwin-Williams | Russellville | AR | USA |
| John | Schoeneman | Shupe & Associates, Inc. | North Little Rock | AR | |
| JJ | Scott | Isi Southeast, Inc | Hot Springs | AR | USA |
| Kirby | Shaddix | Smith-Blair | Texarkana | AR | USA |
| Ed | Shimer | Earth Science Laboratories | Bentonville | AR | USA |
| Jonathan | Shipley | City Corporation | Russellville | AR | |
| Ronnie | Shrader | Southern Pipe & Supply Co. | N Little Rock | AR | USA |
| Phillip | Shupe | Shupe & Associates, Inc. | North Little Rock | AR | |
| Thomas | Sichz | Blueingreen, LLC | Fayetteville | AR | USA |
| Russell | Tate | Garver | Fayetteville | AR | USA |
| William | Watkins | Beaver Water District | Lowell | AR | USA |
| Blake | Weindorf | Central Arkansas Water | Little Rock | AR | USA |
| Amy | Wilson | Beaver Water District | Lowell | AR | |
| James | Wiltgen | City of Bentonville | Bentonville | AR | USA |
| Thomas | Wray | Central Arkansas Water | Little Rock | AR | |
| Lydia | Balla-Stamatopoulos | Stamatopoulos & Associates Ltd | Athens | Attica | Greece |
| Roman | Aguirre | Evoqua Water Technologies | Chandler | AZ | USA |
| Michael | Ambroziak | CPM, LLC | Phoenix | AZ | USA |
| Edgar | Ayon | Ameron Water Transmission Group | Phoenix | AZ | USA |
| Mitch | Basefsky | Central Arizona Project | Phoenix | AZ | USA |
| Bob | Berlese | SW Services Inc. | Phoenix | AZ | USA |
| Camille | Berlese | SW Services Inc. | Phoenix | AZ | USA |
| Chris | Berlese | SW Services Inc. | Phoenix | AZ | USA |
| Jason | Bethke | FATHOM | Phoenix | AZ | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jeff | Biggs | City of Tucson Water | Tucson | AZ | |
| Yvonne | Bland | HD Supply Waterworks | Glendale | AZ | |
| Eric | Braun | Town of Gilbert | Gilbert | AZ | |
| Robert | Buss | Carollo Engineers, Inc | Phoenix | AZ | USA |
| Tammy | Caplan | | Phoenix | AZ | USA |
| Guy | Carpenter | Carollo Engineers | Phoenix | AZ | USA |
| Martin | Casillas | Kamstrup Water Metering | Chandler | AZ | USA |
| Zaid | Chowdhury | Garver | Chandler | AZ | USA |
| Scott | Clark | City of Tucson Water | Tucson | AZ | USA |
| Chuck | Collum | Central Arizona Project | Phoenix | AZ | USA |
| Joel | Cox | Arcadis | Phoenix | AZ | USA |
| JIM | DAVIS | Accurate Corrosion Control, Inc. | Glendale | AZ | USA |
| Tom | Dixon | ACO Polymer Products, Inc. | Casa Grande | AZ | USA |
| Bob | Dreiling | West Tech Equipment | Goodyear | AZ | USA |
| Chris | Dreiling | West Tech Equipment | Goodyear | AZ | USA |
| Darren | Farar | Town of Queen Creek | Queen Creek | AZ | USA |
| Sean | Farley | U.S. Pipe & Foundry Company | Gilbert | AZ | USA |
| Natalia | Fischer | | Tempe | AZ | USA |
| Alan | Forrest | | Oro Valley | AZ | USA |
| Lisa | Freestone | Carollo Engineers, Inc. | Phoenix | AZ | |
| Gregory | Fron | Waterworks Engineers LLC | Scottsdale | AZ | USA |
| Ron | Graves | Evolve Technologies | Scottsdale | AZ | USA |
| Mark | Gross | Carollo Engineers | Phoenix | AZ | USA |
| Rebecca | Hamel | Gilbert, AZ | Gilbert | AZ | USA |
| Qun | He | Carollo Engineers | Phoenix | AZ | USA |
| Joshua | Hedgecock | Arizona Public Service Company-Water Resoun | Phoenix | AZ | USA |
| Brent | Hildyard | Vinyltech, Inc. | Phoenix | AZ | USA |
| Trevor | Hill | Global Water Fathom | Phoenix | AZ | USA |
| John | Hubbard | National Pump Company | Glendale | AZ | USA |
| David | Iwanski | | Avondale | AZ | USA |
| Andrew | Jackson | Town of Gilbert | Gilbert | AZ | USA |
| Pranam | Joshi | NJBSoft | Phoenix | AZ | USA |
| Bryan | Kates | National Pump Company | Glendale | AZ | USA |
| Brandy | Kelso | City of Phoenix | Phoenix | AZ | USA |
| Shirley | Kiel | Oro Valley Water Utility | Oro Valley | AZ | USA |
| Rick | Kilborn | Town of Gilbert NWTP | Gilbert | AZ | USA |
| Britt | Klein | City of Tucson Water | Tucson | AZ | |
| Ken | Kochamba | National Pump Company | Glendale | AZ | USA |
| Joseph | Kraus | | Surprise | AZ | |
| Jim | Lozier | CH2M | Tempe | AZ | USA |
| Daniel | Lyndgaard | FATHOM | Phoenix | AZ | USA |
| Kathy | Macdonald | City of Mesa | Mesa | AZ | USA |
| Jessica | Marlow | Town of Gilbert | Gilbert | AZ | USA |
| Rene | Martinez | ACO Polymer Products, Inc. | Casa Grande | AZ | USA |
| Troy | McGahey | New Horizon Sales Inc | Phoenix | AZ | USA |
| David | McNeil | City of Tempe Water Utilities | Tempe | AZ | |
| Juan | Mendoza | Corrpro Companies, Inc. | Tempe | AZ | USA |
| Dan | Meyer | Black & Veatch | Phoenix | AZ | |
| Jeremy | Mikus | City of Tempe | Tempe | AZ | |
| Kenneth | Morgan | Town of Gilbert | Gilbert | AZ | USA |
| Anjali | Mulchandani | | Phoenix | AZ | USA |
| Ramesh | Narasimhan | NCS Engineers | Phoenix | AZ | USA |
| Dale | Narasimhan | NJBSoft | Phoenix | AZ | USA |
| Dave | Nigh | City of Buckeye | Buckeye | AZ | USA |
| Samuel | Nigh | | Goodyear | AZ | USA |
| Dave | Peterson | Town of Cave Creek | Cave Creek | AZ | USA |
| David | Rairigh | Water & Wastes Digest | Scottsdale | AZ | USA |
| JACK | RIPLEY | Accurate Corrosion Control, Inc. | Glendale | AZ | USA |
| Vicki-Lynne | Scott | Scott Resources | Yuma | AZ | |
| Kenny | Secrist | Town of Queen Creek | Queen Creek | AZ | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Lisa | Snyders | Coombs-Hopkins Company | Phoenix | AZ | USA |
| Mark | Stratton | Aqua Sui LLC. | Tucson | AZ | USA |
| Omogbemiga | Talabi | City of Scottsdale | Scottsdale | AZ | USA |
| Timothy | Thomure | City of Tuscon, Tucson Water | Tucson | AZ | |
| Greg | Tres | Water & Wastes Digest | Scottsdale | AZ | USA |
| JosÃ© | Veloz | City of Goodyear | Goodyear | AZ | |
| Jason | Vernon | Coombs-Hopkins | Gilbert | AZ | USA |
| Robert | Vicini | HD Supply Waterworks | Gilbert | AZ | |
| Troy | Walker | Hazen and Sawyer | Tempe | AZ | USA |
| Paul | Westerhoff | Arizona State University - SEBE | Tempe | AZ | |
| Bob | Whittemore | Aclara | Chandler | AZ | USA |
| Damon | Williams | DSW Water Strategies | Phoenix | AZ | USA |
| Ray | Wofford | ACO Polymer Products, Inc. | Casa Grande | AZ | USA |
| Alan | Work | Evolve Technologies | Scottsdale | AZ | USA |
| Stephen | Wortendyke | | Chandler | AZ | USA |
| Can | Xiao | Water Services Department, City of Phoenix | Phoenix | AZ | USA |
| Roberto | Pena | Aranda Sistemas y Equipos Hidraulicos | Tijuana | Baja Calif | Mexico |
| Kitti | Sripromunee | Metropolitan Waterworks Authority | Bangkok Noi | Bangkok | Thailand |
| Emelita | Lubag | | Dinalupihan | Bataan | Philippines |
| Matin | Fuchs | Diehl Metering Gmbh | Ansbach | Bavaria | DEU |
| Torsten | Haegele | Diehl Metering Gmbh | Ansbach | Bavaria | DEU |
| Roland | Hofmann | Diehl Metering Gmbh | Ansbach | Bavaria | DEU |
| Florian | Hostert | Diehl Metering Gmbh | Ansbach | Bavaria | DEU |
| Daniel | Lorenz | Diehl Metering Gmbh | Ansbach | Bavaria | DEU |
| Thomas | Nickel | Diehl Metering Gmbh | Ansbach | Bavaria | DEU |
| Ross | Thomson | Diehl Metering Gmbh | Ansbach | Bavaria | DEU |
| Daryl | Weatherup | Evoqua Water Technologies | Guenzburg | Bavaria | DEU |
| Jugoslav | Bajkin | | Vancouver | BC | Canada |
| Ronald | Billodeaux | Clevest | Richmond | BC | CAN |
| Timothy | Bordian | Corix | Langford | BC | Canada |
| Johnathon | Boughen | BI Pure Water Inc. | Surrey | BC | CAN |
| Dave | Brewer | | Mission | BC | Canada |
| Steve | Brubacher | Urban Systems Ltd. | Vancouver | BC | Canada |
| Brent | Burton | Metro Vancouver | Burnaby | BC | Canada |
| Robin | Cairns | Clevest | Richmond | BC | Canada |
| Dave | Caughlin | Fibrwrap Construction Services, Inc. | Coquitlam | BC | CAN |
| Brad | Clarke | Singer Valve, Inc. | Surrey | BC | CAN |
| Steve | Conrad | | Burnaby | BC | Canada |
| Trevor | Dykstra | | North Vancouver | BC | Canada |
| Trevor | Eden | Robar Industries Ltd. | Surrey | BC | CAN |
| Patricio | Egan | Singer Valve, Inc. | Surrey | BC | CAN |
| Raymond | Eng | Metro Vancouver | Burnaby | BC | Canada |
| Scott | Foster | BI Pure Water Inc. | Surrey | BC | CAN |
| Edward | Fujii | Aplin & Martin | Surrey | BC | Canada |
| Sony | Gadhri | KASA Supply LTD | Surrey | BC | Canada |
| Craig | Gaskin | Protech / Oxyplast Group | Surrey | BC | Canada |
| Irfan | Gehlen | Kerr Wood Leidal Assocs. Ltd. | Burnaby | BC | Canada |
| Mark | Gimson | Singer Valve, Inc. | Surrey | BC | CAN |
| XIWU | HAN | | Vancouver | BC | Canada |
| Laura | Hardiman | City of Surrey | Surrey | BC | Canada |
| Shaun | Harvie | Robar Industries Ltd. | Surrey | BC | CAN |
| Steve | Hoy | Corix Infrastructure Inc. | Langley | BC | Canada |
| Frank | Huber | Metro Vancouver | Burnaby | BC | Canada |
| Carlie | Hucul | BC Water & Waste Association | Vancouver | BC | Canada |
| Greg | Jaggard | Galaxy Plastics, Ltd. | Abbotford | BC | Canada |
| Tracy | Kyle | District of Mission | Mission | BC | Canada |
| Clive | Leung | Opus Daytonknight Consultants Ltd. | North Vancouver | BC | Canada |
| Jacqueline | Levy | Robar Industries Ltd. | Surrey | BC | CAN |
| Steve | Little | Corix Water Products | Richmond | BC | Canada |
| Mark | MacConnell | Metro Vancouver | Burnaby | BC | Canada |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jody | Malo | Singer Valve, Inc. | Surrey | BC | CAN |
| Melvin | Mayfield | Metro Vancouver | Burnaby | BC | Canada |
| Sean | McBeath | | Maple Ridge | BC | Canada |
| Murray | McLeod | Proline Fittings/Psi | Vancouver | BC | Canada |
| Madjid | Mohseni | University of British Columbia Dept. of Chem & I | Vancouver | BC | Canada |
| Edmund | Molyneux | Aboriginal Affairs & Northern Development Cana | Burnaby | BC | Canada |
| Korey | Murray | Robar Industries Ltd. | Surrey | BC | CAN |
| Darrell | Mussatto | Metro Vancouver | Burnaby | BC | Canada |
| Steven | Nelson | Clevest | Richmond | BC | CAN |
| Clare | Oranugo | | Kelowna | BC | Canada |
| Charles | Parsons | Clevest | Richmond | BC | CAN |
| Jeff | Phillips | Galaxy Plastics Ltd. | Abbotsford | BC | Canada |
| Jonathan | Reinheimer | Robar Industries Ltd. | Surrey | BC | CAN |
| Douglas | Rhodes | | Kelowna | BC | Canada |
| Adrian | Serrano Mora | | Vancouver | BC | Canada |
| Ryan | Spooner | Singer Valve, Inc. | Surrey | BC | CAN |
| Allan | Stanley | Galaxy Plastics | Abbotsford | BC | Canada |
| Murray | Stewart | Corix Water Products | Victoria | BC | Canada |
| Colwyn | Sunderland | Kerr Wood Leidal Associates Ltd. | Victoria | BC | Canada |
| Andrew | Taylor | Singer Valve, Inc. | Surrey | BC | CAN |
| Eric | Terepocki | Galaxy Plastics Ltd. | Abbotsford | BC | Canada |
| Peter | Thorn | Innovative Manufacturing | Delta | BC | CAN |
| Duc | Tran | Clevest | Richmond | BC | CAN |
| Peter | Turgoose | PRO-LINE _ PSI | Surrey | BC | Canada |
| Stan | Woods | Metro Vancouver | Burnaby | BC | Canada |
| Bill | Zielinski | Terminal City Iron Works LTD | Langley | BC | Canada |
| Safiyyah | Abdul-Khabir | Imagine H2O | San Francisco | CA | USA |
| Nii-Akwei | Acquaye | Carbon Activated Corporation | Compton | CA | USA |
| Ryan | Adams | Waterman Industries | Exeter | CA | USA |
| Brad | Adamske | Smart Utility Systems | Irvine | CA | USA |
| Richard | Agor | Skanska | Riverside | CA | |
| Suhas | Ahuja | Smart Utility Systems | Irvine | CA | USA |
| David | Algranti | Albert A. Webb Associates | Riverside | CA | USA |
| Anderson | Alphonse | GF Piping Systems | Irvine | CA | USA |
| Brent | Alspach | Arcadis | Carlsbad | CA | USA |
| Corey | Althouse | | Chino | CA | USA |
| Narendra | Amarnani | County of Los Angeles | Los Angeles | CA | USA |
| Mark | Ames | JD7 Technologies | San Diego | CA | USA |
| Vicky | Andersen | Water For People | San Francisco | CA | USA |
| Erik | Andersen | WaterSmart Software, Inc. | San Francisco | CA | USA |
| Colter | Andersen | Zone 7 | Livermore | CA | |
| Christian | Anderson | Oxbow Activated Carbon | Oceanside | CA | USA |
| Cynthia | Andrews-Tate | Long Beach Water Department | Long Beach | CA | |
| Louis | Antos | Cla-Val Company | Costa Mesa | CA | USA |
| Shawn | Aram | CS-AMSCO | Huntington Beach | CA | USA |
| Melvin | Aranda | JM Eagle | Los Angeles | CA | USA |
| Edgar | Araujo | Yorba Linda Water District | Yorba Linda | CA | USA |
| John | Arena | MWD | Los Angeles | CA | USA |
| Raul | Arevalo | City of Corona Dept. of Water & Power | Corona | CA | USA |
| Natasha | Arguijo | JM Eagle | Los Angeles | CA | USA |
| Adam | Ariki | L.A. County Waterworks Districts | Alhambra | CA | USA |
| Jesse | Armendariz | JM Eagle | Los Angeles | CA | USA |
| Jeff | Armstrong | Rancho California Water Dist. | Temecula | CA | |
| Scott | Arnold | FYFE Co. LLC | San Diego | CA | |
| Scott | Arnold | Fyfe Co., LLC | San Diego | CA | USA |
| Jared | Asch | National Strategies | Walnut Creek | CA | USA |
| James | Atkinson | | Costa Mesa | CA | USA |
| Warren | Back | Rancho California Water District | Temecula | CA | |
| Mohammad | Badruzzaman | MWH | Pasadena | CA | USA |
| Roger | Bailey | Central Contra Costa Sanitary Dist. | Martinez | CA | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Eric | Baker | Max Machinery, Inc. | Healdsburg | CA | USA |
| Erin | Baker | | San Jose | CA | USA |
| Linda | Ball | Oxbow Activated Carbon | Oceanside | CA | USA |
| Laura | Ballat | Spatial Wave | Laguna Hills | CA | USA |
| Nathan | Barboza | Superior Tank Co, Inc. | Rancho Cucamonga | CA | USA |
| Marlon | Barnes | Antelope Valley-East Kern Water | Palmdale | CA | |
| Robb | Barnitt | Dropcountr, Inc. | Redwood City | CA | USA |
| Ryan | Baum | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Alvin | Bautista | Los Angeles Water & Power | Los Angeles | CA | |
| Anthony | Bean | City of Modesto | Modesto | CA | |
| Jack | Bebee | Fallbrook Public Utility District | Fallbrook | CA | USA |
| John | Bednarski | Metropolitan Water District of Southern CA | Los Angeles | CA | USA |
| Ingrid | Bella | Santa Clara Valley Water District | San Jose | CA | USA |
| Alan | Berndt | City of Torrance | Torrance | CA | |
| Robert | Beste | City of Torrance | Torrance | CA | |
| Andy | Betts | Event Massage Services | Temecula | CA | USA |
| Steve | Birndorf | Valor Water Analytics | San Francisco | CA | USA |
| Steve | Birndorf | Valor Water Analytics | San Francisco | CA | USA |
| Kristin | Bloomer | Desert Water Agency | Palm Springs | CA | |
| Tom | Bloomer | DN Tanks | El Cajon | CA | USA |
| Nicole | Blute | Hazen and Sawyer | Los Angeles | CA | USA |
| Marc | Bodemer | Evoqua Water Technologies | San Diego | CA | USA |
| Andy | Bohn | Neptune Technology Group Inc. | Canyon Lake | CA | USA |
| Chloe | Bomkamp | Water Efficiency/ Forester Media | Santa Barbara | CA | USA |
| Alexander | Borys | East Bay Municipal Utility District | Oakland | CA | USA |
| Ed | Bossana | TGO Technologies, Inc. | Santa Rosa | CA | USA |
| Bo | Botteicher | Underground Solutions, Inc. | Poway | CA | USA |
| Carissa | Boudwin | Electro Scan Inc. | Sacramento | CA | USA |
| Elena | Bourbour Ajdari | | Rancho Palos Verdes | CA | USA |
| Robert | Bowcock | Integrated Resource Management, Inc. | Claremont | CA | USA |
| Tom | Bowman | JD7 Technologies | San Diego | CA | USA |
| Nathan | Boyle | Hazen and Sawyer | Pasadena | CA | USA |
| Christine | Boyle | Valor Water Analytics | San Francisco | CA | USA |
| Brian | Branch | Process Solutions, Inc. A  UGSI Solutions Comp | Campbell | CA | USA |
| Eric | Brennan | Brentwood Public Works | Brentwood | CA | USA |
| Lee | Briggs | Emerson Process Management | Irvine | CA | USA |
| Mike | Briggs | International Assoc. of Plumbing and Mechanic | Ontario | CA | USA |
| Wendy | Broley | Brown and Caldwell | San Diego | CA | |
| Ethan | Brooke | PAX Water Technologies, Inc. | Richmond | CA | USA |
| John | Brosnan | Santa Clara Valley Water District | San Jose | CA | USA |
| Jess | Brown | Carollo Engineers | Costa Mesa | CA | USA |
| Jerry | Brown | Contra Costa Water Dist. | Concord | CA | USA |
| Bonnie | Brown | Emerson Process Management | Irvine | CA | USA |
| Richard | Brown | Environmental Engineering and Technology, Inc | Long Beach | CA | USA |
| Philip | Brun | City of Napa | Napa | CA | |
| Michael | Brunelle | JBI Water & Wastewater Equipment | El Dorado Hills | CA | |
| Scott | Bryan | Imagine H2O | San Francisco | CA | USA |
| Jake | Bryant | City of Huntington Beach | Huntington Beach | CA | USA |
| Tamorah | Bryant | Modesto Public Works | Modesto | CA | USA |
| Ann | Bui | Black & Veatch | Aliso Viejo | CA | USA |
| Greg | Bundesen | Sacramento Suburban Water District | Sacramento | CA | USA |
| Paul | Burdick | Halogen Valve Systems, Inc. | Irvine | CA | USA |
| Fergal | Burke | Trimble Water | Newport Beach | CA | USA |
| Darcy | Burke | Water Mark Associates | Murrieta | CA | USA |
| BRYAN | BURNS | Schallert Enterprises LLC | Lake Elsinore | CA | USA |
| Arthur | Burns | Sensus | Aliso Viejo | CA | USA |
| Jim | Byerrum | California Domestic Water Company | Whittier | CA | USA |
| Dustin | Cady | Dropcountr, Inc. | Redwood City | CA | USA |
| John | Callison | McCrometer, Inc. | Hemet | CA | USA |
| Christa | Campbell | Esri Environ. Systems Research Inst. Page 41 of 148 | Redlands | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Cari | Campbell | San Diego State University | San Diego | CA | USA |
| Matt | Campos | Electro Scan Inc. | Sacramento | CA | USA |
| Rudolph | Caparros | TGO Technologies Inc. | Santa Rosa | CA | |
| Carol | Caparros | TGO Technologies, Inc. | Santa Rosa | CA | USA |
| Corrine | Caparros | TGO Technologies, Inc. | Santa Rosa | CA | USA |
| Rudolph | Caparros | TGO Technologies, Inc. | Santa Rosa | CA | USA |
| Rudy | Caparros | TGO Technologies, Inc. | Santa Rosa | CA | USA |
| Louis | Carella | Carollo Engineers | Walnut Creek | CA | |
| Aaron | Carlsson | Desert Water Agency | Palm Springs | CA | |
| Danyel | Carne | Saf-t-Flo Chemical Injection | Anaheim | CA | USA |
| Josh | Carne | Saf-t-Flo Chemical Injection | Anaheim | CA | USA |
| Steve | Carpenter | San Diego County Water Authority | Escondido | CA | |
| Darryl | Case | Ferguson Enterprises, Inc. | Poway | CA | |
| Andy | Caselli | Cla-Val Company | Costa Mesa | CA | USA |
| Andreas | Castelao | Sebakmt | Santa Clara | CA | USA |
| Alyssa | Cauble | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Alyssa | Cauble May | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Denise | Celaya | Smart Utility Systems | Irvine | CA | USA |
| Guy | Chadwell | Process Solutions, Inc. A UGSI Solutions Compa | Campbell | CA | USA |
| Rajat | Chakraborti | CH2M | Thousand Oaks | CA | |
| R. | Chalmers | CDM Smith | Irvine | CA | USA |
| Wendy | Chambers | City of Carlsbad Utilities | Carlsbad | CA | USA |
| Clifford | Chan | East Bay Municipal Utility District | Oakland | CA | |
| Bill | Charneski | Origin Clear Group | Los Angeles | CA | USA |
| Robert | Cheng | Coachella Valley Water District | Coachella | CA | USA |
| Carla | Cherchi | MWH Americas, Inc. | Pasadena | CA | |
| Thomas | Chesnutt | A & N Technical Services, Inc. | Encinitas | CA | USA |
| Angela | Cheung | Santa Clara Valley Water District | San Jose | CA | |
| Don | Chewning | Rhino Linings Corporation | San Diego | CA | USA |
| Jeffry | Childress | | Corona | CA | USA |
| Dwayne | Chisam | Antelope Valley-East Kern Water Agency | Palmdale | CA | |
| Rosemarie | Chora | City of Oceanside Water Utilities Dept. | Oceanside | CA | USA |
| Colin | Chung | Kayuga Solution | Irvine | CA | USA |
| James | Cioffi | Desert Water Agency | Palm Springs | CA | |
| Adam | Ciotti | San Manuel Board of Mission Indians | Highland | CA | USA |
| Chuck | Clark | JM Eagle | Los Angeles | CA | USA |
| David | Clark | Metro Water District of S. California | Los Angeles | CA | USA |
| Shonnie | Cline | Syrinix Inc | San Francisco | CA | USA |
| Craig | Close | HDR Engineering | San Diego | CA | |
| Dan | Cmiel | Myron L Company | Carlsbad | CA | USA |
| Alexander | Coate | East Bay Municipal Utility District | Oakland | CA | |
| Richard | Coles | Tetra Tech | Irvine | CA | USA |
| Heather | Collins | Metropolitan Water District of Southern CA | Los Angeles | CA | USA |
| Jon | Conover | City of Sacramento | Sacramento | CA | USA |
| Christopher | Cook | California American Water | Monterey | CA | |
| Neil | Corey | Northrop Grumman TS - Utility Solutions 6104 | San Diego | CA | USA |
| Teresa | Corrington | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Arthine | Cossey Van Duyne | Waterfunder, LLC | Oakland | CA | USA |
| J Candace | Covington | Kleen Industrial Services | Danville | CA | USA |
| Barry | Crawford | | Palmdale | CA | |
| Holda | Crocker | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Mario | Cugini | FoxFury Lighting Solutions | Oceanside | CA | USA |
| Chelsea | Da Lomba | Electro Scan Inc. | Sacramento | CA | USA |
| Deilson | Da Silva | Esri | Redlands | CA | USA |
| Roy | Daly | LG NanoH2O | Torrance | CA | USA |
| Pete | Dannenberg | Electro Scan Inc. | Sacramento | CA | USA |
| Kevin | Davis | Black & Veatch | San Marcos | CA | USA |
| Rachel | Davis | Long Beach Water Department | Long Beach | CA | |
| Robert | Day | San Jose Water Company | San Jose | CA | |
| Stephen | Debner | Waterman Industries | Exeter | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Carryl | Deck | Northtown Company | Huntington Beach | CA | USA |
| Andrew | DeGraca | San Francisco Public Utilities | Burlingame | CA | |
| Vic | Degrande | Ameron Water Transmission Group | Rancho Cucamonga | CA | USA |
| Steve | Dennis | | Pleasanton | CA | USA |
| Frank | Desilva | Resintech, Inc. | Gardena | CA | USA |
| Ajay | Dhawan | Waterwise Consulting, Inc | San Dimas | CA | USA |
| Greg | Dias | Modesto Irrigation District | Modesto | CA | |
| George | Diefenthal | Neotech Aqua Solutions, Inc. | San Diego | CA | USA |
| Patrick | Dirrane | City of Petaluma | Petaluma | CA | USA |
| Jim | Dooley | Farwest Corrosion Control Company | Downey | CA | USA |
| Elizabeth | Douglass | Inquirefirst | Encinitas | CA | USA |
| Phyllis | Dretzka | Cla-Val Company | Costa Mesa | CA | USA |
| Michele | Drzymkowski | Irvine Ranch Water District | Irvine | CA | USA |
| Haifeng | Du | San Jose Water Company | San Jose | CA | USA |
| Michael | Dumitrache | Northwest Pipe Company | Irvine | CA | USA |
| James | Dunning | Syrinix Inc. | San Francisco | CA | USA |
| Melissa | Duran | Modesto Public Works | Modesto | CA | USA |
| Andy | Eaton | Eurofins Eaton Analytical, Inc. | Monrovia | CA | USA |
| Gary | Eaton | San Diego County Water | Escondido | CA | |
| Ralph | Eberts | Black & Veatch | San Francisco | CA | USA |
| Brent | Eidson | City of San Diego Public Utilities Dept. | San Diego | CA | USA |
| Richard | Eismin | Coombs-Hopkins | Carlsbad | CA | |
| Dan | Ellison | | Ventura | CA | USA |
| Camilla | Eng | JM Eagle | Los Angeles | CA | USA |
| Jaason | Englesmith | | Los Gatos | CA | USA |
| Michael | Espejo | SUEZ | San Francisco | CA | USA |
| Craig | Ewing | Desert Water Agency | Palm Springs | CA | |
| Rika | Exum | JTB USA Inc. | Torrance | CA | USA |
| Nathan | Faber | San Diego County Water Authority | Escondido | CA | USA |
| Raul | Farias | Proco Products, Inc. | Stockton | CA | USA |
| Adam | Feffer | San Jose Water Company | San Jose | CA | USA |
| Ben | Felix | Electro Scan Inc. | Sacramento | CA | USA |
| Tom | Ferguson | Imagine H2O | San Francisco | CA | USA |
| Rick | Fields | Wilkins, A Zurn Company | Paso Robles | CA | USA |
| Frank | Firsching | Aegion Corporation | Poway | CA | USA |
| Peter | Fiske | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Paul | Flick | Carollo Engineers | Costa Mesa | CA | USA |
| Andrew | Flor | JM Eagle | Los Angeles | CA | USA |
| Tom | Flor | JM Eagle | Los Angeles | CA | USA |
| Marvin | Floyd | Ameron Water Transmission Group | Rancho Cucamonga | CA | USA |
| Steve | Foor | Loprest Water Treatment Company | Rodeo | CA | USA |
| Millard | Fore | Sumitomo Electric | San Jose | CA | USA |
| Bill | Foster | Tripac Fasteners | Corona | CA | USA |
| Val | Frenkel | | San Ramon | CA | USA |
| Fred | Fuller | Cla-Val Company | Costa Mesa | CA | USA |
| James | Gallegos | South San Joaquin Irrigation District | Manteca | CA | USA |
| Ron | Gallon | Zenner USA | Banning | CA | USA |
| Steve | Gamblin | Pacific Tek, Inc. | Anaheim | CA | USA |
| Gilbert | Garcia | JM Eagle | Los Angeles | CA | USA |
| Hector | Garcia | Verizon | San Diego | CA | USA |
| Deepak | Garg | Smart Utility Systems | Irvine | CA | USA |
| Albert | Gastelum | Los Angeles Dept. of Water & Power | Los Angeles | CA | |
| Sanjay | Gaur | Raftelis Financial Consultant | Los Angeles | CA | USA |
| Linda | Geddes | Eurofins Eaton Analytical, Inc. | Monrovia | CA | USA |
| Thomas | Gee | San Jose Water Company | San Jose | CA | USA |
| Andreas | Georgi | Broadley-James Corporation | Irvine | CA | USA |
| Khosrow | Ghaderi | Eastern Municipal Water District | Perris | CA | |
| Janet | Gledhill | Blue-White Industries | Huntington Beach | CA | USA |
| Natalie | Gledhill | Blue-White Industries | Huntington Beach | CA | USA |
| Rob | Gledhill | Blue-White Industries | Huntington Beach | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Michael | Gonzalez | Smart Utility Systems | Irvine | CA | USA |
| Robin | Goodlick | FoxFury Lighting Solutions | Oceanside | CA | USA |
| Neal | Gordon | JM Eagle | Los Angeles | CA | USA |
| Mark | Grabowski | Electro Scan Inc. | Sacramento | CA | USA |
| Michael | Grahek | Los Angeles Department of Water | Mojave | CA | |
| Adam | Gray | American Leak Detection, Incorporated | Palm Springs | CA | USA |
| Gloria | Gray | West Basin MWD | Carson | CA | USA |
| Kevin | Gubitz | PULSCO, Inc. | Santa Ana | CA | USA |
| Liza | Gutierrez | Long Beach Water Department | Long Beach | CA | USA |
| Dean | Gutierrez | Pacific Tek, Inc. | Anaheim | CA | USA |
| Marc | Guzman | Verizon | San Diego | CA | USA |
| Adam | Hagee | iWater, Inc | Irvine | CA | USA |
| Whit | Hall | REHAU Inc. | Corona | CA | USA |
| Sylvia | Hall | Sylvia Hall Engineering (SHE) | Hacienda Heights | CA | USA |
| Brittany | Halterman | McCrometer, Inc. | Hemet | CA | USA |
| Andy | Hamilton | Placer County Water Agency | Auburn | CA | USA |
| Timotheus | Hampton | City of Pomona | Pomona | CA | |
| Chuck | Hansen | Electro Scan Inc. | Sacramento | CA | USA |
| Fred | Hanson | Albert A. Webb Associates | Riverside | CA | |
| Daniel | Hardin | McCrometer, Inc. | Hemet | CA | USA |
| Paul | Hauffen | Idmodeling, Inc. | Arcadia | CA | USA |
| Paul | Hauffen | Sedaru | Arcadia | CA | |
| Patrick | Hayes | Mammoth Community Water District | Mammoth Lakes | CA | USA |
| Cal | Hayes | Proco Products, Inc. | Stockton | CA | USA |
| Richard | Head | SL Environmental Law Group | San Francisco | CA | USA |
| Erick | Heath | Innovyze | Monrovia | CA | |
| Erick | Heath | Innovyze | Monrovia | CA | USA |
| Andrew | Heisler | GF Piping Systems | Irvine | CA | USA |
| Dean | Hendrickson | Blue-White Industries | Huntington Beach | CA | USA |
| Jeanne | Hendrickson | Blue-White Industries | Huntington Beach | CA | USA |
| Bill | Hendrickson | DN Tanks | El Cajon | CA | USA |
| Tarrah | Henrie | Corona Environmental Consulting | Fremont | CA | USA |
| David | Henry | California Water Service Group | Commerce | CA | |
| John | Herbert | Kleen Industrial Services | Danville | CA | USA |
| Joel | Hernandez | Tetra Tech | Pasadena | CA | USA |
| Trent | Hertzfeld | JM Eagle | Los Angeles | CA | USA |
| Erik | Hitchman | Walnut Valley Water District | Walnut | CA | |
| Phillip | Holderness | | Bakersfield | CA | USA |
| Michael | Hollis | Metropolitan Water District of Southern CA | Los Angeles | CA | USA |
| Susanne | Homer | Syrinix Inc. | San Francisco | CA | USA |
| Rich | Hopkins | Hopkins Technical Products, Inc. | Brentwood | CA | USA |
| Jim | Howard | City of Brentwood | Brentwood | CA | USA |
| Karen | Hsu | Smart Utility Systems | Irvine | CA | USA |
| Jill | Hungerford | Par Avion Meetings & Conventions | Lawndale | CA | USA |
| Ryan | Hunsicker | | Redlands | CA | USA |
| Simeon | Hunter | Syrinix Inc | San Francisco | CA | USA |
| Mai | Huynh | JM Eagle | Los Angeles | CA | USA |
| Xavier | Irias | East Bay Municipal Utility District | Oakland | CA | USA |
| Kellock | Irvin | Dropcountr, Inc. | Redwood City | CA | USA |
| Karin | Irwin | Corix Water Products | McClellan | CA | USA |
| Dan | Irwin | Corix Water Products | McClellan | CA | USA |
| Jim | Jackson | Mazzei Injector Company, LLC | Bakersfield | CA | USA |
| Roop | Jain | Integrity Municipal Systems | Poway | CA | USA |
| Sophie | James | California Water Service Company | San Jose | CA | |
| Chris | Janusz | Hopkins Technical Products, Inc. | Brentwood | CA | USA |
| Bianca | Jimenez | Smart Utility Systems | Irvine | CA | USA |
| Cade | Johnson | Corrpro Companies, Inc. | San Diego | CA | USA |
| Jamie | Johnson | Electro Scan Inc. | Sacramento | CA | USA |
| Karen | Johnson | PAX Water Technologies, Inc. | Richmond | CA | USA |
| David | Johnson | Repcor | Rancho Cordova | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Chad | Johnston | Cla-Val Company | Costa Mesa | CA | USA |
| LaRoy | Jones | Placer County Water Agency | Auburn | CA | USA |
| Jim | Jones | RCT | Los Angeles | CA | USA |
| Cliff | Jones | Syrinix Inc | San Francisco | CA | USA |
| David | Jordan | Evoqua Water Technologies | San Francisco | CA | USA |
| Brian | Jordan | Tetra Tech | Redondo Beach | CA | USA |
| Rob | Joyce | Sensus | San Diego | CA | USA |
| Robert | Justus | City of Palo Alto | Palo Alto | CA | USA |
| Takashi | Kato | Hibot USA, Inc. | San Jose | CA | USA |
| Neil | Kaufman | Truckee Donner Pub Util District | Truckee | CA | |
| Michael | Kavanaugh | Geosyntec Consultants | Oakland | CA | |
| Debra | Kaye | | San Marcos | CA | USA |
| Jonathan | Keck | | San Jose | CA | |
| Patrick | Kennedy | California Environmental Controls, Inc. | Whittier | CA | |
| Michael | Kennedy | California Environmental Controls, Inc. | Whittier | CA | USA |
| Tom | Kennedy | Rainbow Municipal Water District | Fallbrook | CA | USA |
| Gary | Khanjian | Armorcast Products Company | Los Angeles | CA | USA |
| Andy | Knaus | Saf-t-Flo Chemical Injection | Anaheim | CA | USA |
| David | Koch | Blue-White Industries | Huntington Beach | CA | USA |
| Tom | Koper | City of Corona Dept. of Water & Power | Corona | CA | USA |
| Kevin | Koshko | Idmodeling, Inc. | Arcadia | CA | USA |
| Jacob | Kramarz | | San Francisco | CA | USA |
| James | Krampf | Indigo Piping Systems | Berkeley | CA | |
| Stuart | Krasner | Metro Water District of S. California | La Verne | CA | |
| Mark | Krause | Desert Water Agency | Palm Springs | CA | |
| Demian | Krueger | Corix Water Products | McClellan | CA | USA |
| Krishna | Kumar | Marin Municipal Water District | Corte Madera | CA | USA |
| Jaime | Kurth | JM Eagle | Los Angeles | CA | USA |
| John | Kutilek | Evoqua Water Technologies | Encinitas | CA | USA |
| Carol | Kwan | | Torrance | CA | USA |
| Pete | Kyrkos | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Brian | Labelle | GF Piping Systems | Irvine | CA | USA |
| Julie | Labonte | MWH | San Francisco | CA | USA |
| Maria | Lamas | Esri | Redlands | CA | USA |
| Lisa | Lassas | Proco Products, Inc. | Stockton | CA | USA |
| Michael | Lassas | Proco Products, Inc. | Stockton | CA | USA |
| Philip | Lauri | Mesa Water District | Costa Mesa | CA | USA |
| Jim | Lauria | Mazzei Injector Company, LLC | Bakersfield | CA | USA |
| Viet | Le | Los Angeles Water & Power | Los Angeles | CA | |
| Shannon | Leavey-Roback | UCLA | Los Angeles | CA | USA |
| Casey | Leblanc | East Bay Municipal Utility District | Oakland | CA | |
| Jeffrey | Lee | JM Eagle | Los Angeles | CA | USA |
| Nick | Leles | San Jose Water Company | San Jose | CA | |
| Diana | Leonard | Brown and Caldwell | Walnut Creek | CA | USA |
| Dave | Leonard | Los Angeles Water & Power | Sylmar | CA | USA |
| Randy | Leonardo | Trimble Water | Newport Beach | CA | USA |
| Eugene | Leung | CA State Water Board, Div of Drinking Water | Richmond | CA | USA |
| Dave | Levin | DN Tanks | El Cajon | CA | USA |
| Sun | Liang | Metro Water District of S. CA | La Verne | CA | |
| Bob | Lindsey | Cla-Val Company | Costa Mesa | CA | USA |
| John | Link | Cla-Val Company | Costa Mesa | CA | USA |
| Jeff | Lipton | WaterSmart Software, Inc. | San Francisco | CA | USA |
| Mike | Livermore | Trimble Water | Newport Beach | CA | USA |
| Manuel | Lizardi | IDBCSA | Chula Vista | CA | |
| Lashley | Loomis | Process Solutions, Inc. A UGSI Solutions Comp | Campbell | CA | USA |
| Jorge | Lopez | Yorba Linda Water District | Yorba Linda | CA | USA |
| Karen | Losee | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Jessica | Lowe | | Rancho Cucamonga | CA | USA |
| Jaime | Lozano | Brentwood Public Works | Brentwood | CA | USA |
| Suzanne | Lunn | Pacific Tek, Inc. | Anaheim | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Erin | Mackey | Brown and Caldwell | Walnut Creek | CA | USA |
| Bruce | Macler | US EPA - WSD | San Francisco | CA | USA |
| Brian | Macy | Indio Water Authority | Indio | CA | |
| Brenda | Madonna | International Assoc. of Plumbing and Mechanica | Ontario | CA | USA |
| Gianna | Maggiancalda | TGO Technologies, Inc. | Santa Rosa | CA | USA |
| Miquel | Mahler | Proco Products, Inc. | Stockton | CA | USA |
| Meade | Maleki | Spatial Wave, Inc. | La Mesa | CA | USA |
| George | Mallakis | T.T. Technologies, Inc. | Simi Valley | CA | USA |
| Michael | Malone | City of Sacramento | Sacramento | CA | |
| John | Mankins | Wilkins, A Zurn Company | Paso Robles | CA | USA |
| RJ | Mann | Force Flow Equipment | Concord | CA | USA |
| Dave | Manuwa | Nobel Systems | San Bernardino | CA | USA |
| George | Marquez | Superior Tank Co, Inc. | Rancho Cucamonga | CA | USA |
| Jose | Martinez | East Valley Water District | Highland | CA | USA |
| Clint | Mathews | McCrometer, Inc. | Hemet | CA | USA |
| Alanna | Maya | Waterworld / PennWell | Chula Vista | CA | USA |
| Chris | McCampbell | MISCOwater | Foothill Ranch | CA | |
| Marcus | McCarthy | Trimble Water | Newport Beach | CA | USA |
| Bill | McCollum | Ameron Water Transmission Group | Rancho Cucamonga | CA | USA |
| Bill | McDowell | Blue-White Industries | Huntington Beach | CA | USA |
| Michael | McGuire | Michael J. McGuire, Inc. | Santa Monica | CA | USA |
| Doug | McKee | Long Beach Water Department | Long Beach | CA | USA |
| Chris | McKinney | City of Escondido | Escondido | CA | USA |
| Kevin | McLin | JD7 Technologies | San Diego | CA | USA |
| Edward | Means | Means Consulting LLC | Newport Beach | CA | USA |
| Gary | Melik-Avakian | Los Angeles Water & Power | Sylmar | CA | USA |
| Rosemary | Menard | City of Santa Cruz | Santa Cruz | CA | |
| Wiggs | Mendoza | Metropolitan Water District | Los Angeles | CA | USA |
| Anthony | Meneses | Palo Alto Utilities Dept. | Palo Alto | CA | USA |
| Kurt | Menke | PULSCO, Inc. | Santa Ana | CA | USA |
| Thijs | Menzel | Trelleborg | El Segundo | CA | USA |
| Bruce | Mesnard | Maintstar Asset Management | Irvine | CA | USA |
| Patricia | Meszaros | Municipal Water Dist of Orange County | Fountain Valley | CA | |
| Paul | Meyerhofer | CDM Smith, Inc. | Walnut Creek | CA | |
| Karl | Miersemann | EBAA Iron Sales, Inc. | Rohnert Park | CA | USA |
| Ken | Mikesell | Waterman Industries | Exeter | CA | USA |
| Patrick | Milroy | East Valley Water District | Highland | CA | USA |
| Todd | Minten | | Riverside | CA | |
| Kevin | Mitchell | Burbank Water & Power Dept. | Burbank | CA | USA |
| Ron | Modugno | NDS, Inc. | Santa Clarita | CA | USA |
| Michael | Moon | Smart Utility Systems | Irvine | CA | USA |
| Hector | Moreno | CST Industries, Inc. | Gardena | CA | USA |
| Susan | Mosburg | | Lakeside | CA | USA |
| Daniel | Mount | City of West Sacramento | West Sacramento | CA | |
| Jaime | Munoz | Verizon | San Diego | CA | USA |
| Bob | Murphy | Sherwin-Williams | Orange | CA | USA |
| Mathew | Murray | JM Eagle | Los Angeles | CA | USA |
| Rami | Naber | Trimble Water | Newport Beach | CA | USA |
| Bassil | Nahhas | | Burbank | CA | |
| Anthony | Naimey | CH2M HILL | Santa Ana | CA | |
| Issam | Najm | Water Quality & Treatment Solutions | Canoga Park | CA | |
| Carmen | Narayanan | NBS Government Finance Group | San Jose | CA | USA |
| Zack | Navarro | Oxbow Activated Carbon | Oceanside | CA | USA |
| Mark | Nelson | Force Flow Equipment | Concord | CA | USA |
| Jeffrey | Nelson | Golden Harvest | Visalia | CA | USA |
| Travis | Nilmeyer | Myron L Company | Carlsbad | CA | USA |
| Naoko | Nina Lerner | JTB USA Inc. | Torrance | CA | USA |
| Lynda | Noriega | California Domestic Water Company | Whittier | CA | USA |
| Katherine | Nutting | Golden State Water Company | Gardena | CA | USA |
| Dan | O'Connor | JM Eagle | Los Angeles | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Joel | Olmos | Ameron Water Transmission Group | Rancho Cucamonga | CA | USA |
| Fionn | O'Neill | Kleen Industrial Services | Danville | CA | USA |
| James | Oney | Cla-Val Company | Costa Mesa | CA | USA |
| John | Orkish | JM Eagle | Los Angeles | CA | USA |
| Bill | Ormsby | Blue-White Industries | Huntington Beach | CA | USA |
| Ken | Ortega | Water Replenishment District of S. Calif. | Lakewood | CA | USA |
| Yoshinobu | Oyama | Sumitomo Electric | San Jose | CA | USA |
| Jorge | Pacheco | Zenner USA | Banning | CA | USA |
| Oscar | Palmquist | Broadley-James Corporation | Irvine | CA | USA |
| Jim | Panek | McCrometer, Inc. | Hemet | CA | USA |
| Jennifer | Pangelinan | Underwater Kinetics | Poway | CA | USA |
| William | Paolino | South Gate Engineering | Chino | CA | USA |
| Kaushal | Parbhoo | LADWP | Los Angeles | CA | USA |
| Anne | Parekh | Los Angeles Water & Power | Los Angeles | CA | |
| Ashutosh | Parhad | Smart Utility Systems | Irvine | CA | USA |
| Helen | Park | Silver Spring Networks | San Jose | CA | USA |
| Bruce | Parrott | Mainline Sales, Inc. | Anaheim | CA | USA |
| Rich | Pasquesi | Integrity Municipal Systems | Poway | CA | USA |
| Srikanth | Pathapati | Mazzei Injector Company, LLC | Bakersfield | CA | USA |
| Cynthia | Paulson | Brown and Caldwell | Walnut Creek | CA | |
| Kevin | Peacock | DN Tanks | El Cajon | CA | USA |
| Brian | Pecson | Trussell Technologies | Oakland | CA | USA |
| Antonio | Penna | Libery Utilities | Apple Valley | CA | USA |
| Eliahu | Perszyk | University of California At San Francisco | San Francisco | CA | USA |
| Cory | Peters | Electro Scan Inc. | Sacramento | CA | USA |
| Keith | Petros | Blue-White Industries | Huntington Beach | CA | USA |
| Henry | Phan | Suez | El Segundo | CA | USA |
| Darleen | Phares | Suburban Water Systems | Covina | CA | USA |
| Brent | Phillips | Frank Olsen Company | Livermore | CA | USA |
| Martin | Pickett | Cla-Val Company | Costa Mesa | CA | USA |
| Patrick | Pilz | California American Water | Coronado | CA | USA |
| Mike | Pimentel | Rain Bird Corporation | Azusa | CA | |
| Jeff | Pohlgeers | GF Piping Systems | Irvine | CA | USA |
| John | Ponting | Pacific Coast Bolt | Santa Fe Springs | CA | |
| Frederick | Pontius | California Baptist University | Riverside | CA | |
| Mark | Poston | City of Brentwood | Brentwood | CA | USA |
| Robert | Potwora | Oxbow Activated Carbon | Oceanside | CA | USA |
| Darin | Preston | Pacific Tek, Inc. | Anaheim | CA | USA |
| Kirk | Preston | Pacific Tek, Inc. | Anaheim | CA | USA |
| Michael | Price | MWH Americas, Inc. | Walnut Creek | CA | USA |
| Anna | Pridmore | Vsl/Structural Technologies | Anaheim | CA | USA |
| Michael | Quinn | Suburban Water Systems | Covina | CA | USA |
| Sita | Ramakrishnan | CAL-NV Section | Rancho Cucamonga | CA | USA |
| Josh | Randell | JM Eagle | Los Angeles | CA | USA |
| Jefferson | Randolph | Aqua Metric Sales Company | Riverside | CA | |
| SHYAMALA | RAVEENDRAN | California Water Services Company | Santa Clara | CA | USA |
| Raj | Ray | Innovyze | Monrovia | CA | USA |
| Curt | Rayer | San Jose Water Company | San Jose | CA | USA |
| Jerry | Reed | San Diego County Water Authority | San Diego | CA | USA |
| Ron | Reed | Tripac Marketing | Corona | CA | |
| Joseph | Reichenberger | Loyola Marymount University | Monterey Park | CA | |
| Emily | Rengo | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Todd | Reynolds | Kennedy/Jenks Consultants | San Francisco | CA | |
| Jacqueline | Rhoades | Hazen and Sawyer | Palm Desert | CA | USA |
| Don | Rhodes | iWater, Inc | Irvine | CA | USA |
| Mark | Rich | Underwater Kinetics | Poway | CA | USA |
| Randy | Richey | Loprest Water Treatment Company | Rodeo | CA | USA |
| Roy | Richison | A. Y. McDonald Mfg. Co. | Lincoln | CA | USA |
| David | Rivera | Southgate Engineering | Montclair | CA | USA |
| Suzy | Robb | Syrinix Inc. | San Francisco | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Daniel | Robinson | Myron L Company | Carlsbad | CA | USA |
| Gary | Robinson | Myron L Company | Carlsbad | CA | USA |
| Kathryn | Robinson | Myron L Company | Carlsbad | CA | USA |
| Paul | Rochelle | Metropolitan Water District | La Verne | CA | |
| Karrie | Rockwell | Taoglas | San Diego | CA | USA |
| Dan | Rodrigo | CDM Smith | Los Angeles | CA | USA |
| Diana | Rodriguez | Ventura College | Oxnard | CA | USA |
| Scott | Rogers | City of Riverside | Bermuda Dunes | CA | USA |
| Ofelia | Romero-Maraccini | WQTS, Inc. | Canoga Park | CA | USA |
| Dave | Rose | Cla-Val Company | Costa Mesa | CA | USA |
| Scott | Rosier | South Gate Engineering | Chino | CA | USA |
| Khaled | Roueiheb | Integrity Municipal Systems | Poway | CA | USA |
| Susan | Rowghani | Los Angeles Water & Power | Los Angeles | CA | USA |
| Dan | Ruane | Farwest Corrosion Control Company | Downey | CA | USA |
| Jonas | Rugys | Esri | Redlands | CA | USA |
| Christina | Rumbel | Force Flow Equipment | Concord | CA | USA |
| Larry | Russell | REED International, Ltd. | Berkeley | CA | |
| Todd | Russell | | Tiburon | CA | |
| Joseph | Ruzicka | Three Valleys Munic. Water Dist. | Claremont | CA | |
| Galit | Ryan | DN Tanks | El Cajon | CA | USA |
| Patrick | Ryan | Modesto Irrigation District | Modesto | CA | |
| Robert | Ryder | Kennedy/Jenks Consultants | San Francisco | CA | USA |
| Richard | Sakaji | East Bay Municipal Utility District | Oakland | CA | |
| Jeremy | Sallmann | Halogen Valve Systems, Inc. | Irvine | CA | USA |
| Audrey | Samuel | Nobel Systems, Inc. | San Bernardino | CA | USA |
| Michael | Samuel | Nobel Systems, Inc. | San Bernardino | CA | USA |
| Joaquin | San Juan | Trimble Navigation Limited | Newport Beach | CA | USA |
| Laura | Sanchez | Water Efficiency/ Forester Media | Santa Barbara | CA | USA |
| Harman | Sandhu | Smart Utility Systems | Irvine | CA | USA |
| Dave | Savidge | City of Modesto | Modesto | CA | |
| Gary | Schaeffer | Process Solutions, Inc. A UGSI Solutions Comp | Campbell | CA | USA |
| Adam | Schaffer | Water Efficiency/ Forester Media | Santa Barbara | CA | USA |
| Joseph | Schallert | Schallert Enterprises | Lake Elsinore | CA | USA |
| Casey | Schenkel | Pacific Tek, Inc. | Anaheim | CA | USA |
| Steve | Schmidt | JM Eagle | Los Angeles | CA | USA |
| Peter | Schoemann | Contra Costa Water District | Concord | CA | |
| Jeremy | Schraeder | JM Eagle | Los Angeles | CA | USA |
| Boyd | Schultz | Laguna Beach County Water District | Laguna Beach | CA | USA |
| Glenn | Schuster | Cla-Val Company | Costa Mesa | CA | USA |
| Paul | Sciuto | Monterey Rgnl. Wtr. Poll. Ctrl | Monterey | CA | |
| Greg | Scoby | Scoby & Associates | Los Gatos | CA | USA |
| Leslie | Scott | Paso Robles Tank- Brown Minneapolis Tank, Inc | Hemet | CA | USA |
| Jerry | Scott | Process Solutions, Inc. A UGSI Solutions Comp | Campbell | CA | USA |
| James | Scott | San Joaquin Chemicals, Inc. | Visalia | CA | |
| Andy | Seidel | Process Solutions, Inc. A UGSI Solutions Comp | Poway | CA | USA |
| Iuliana | Sendroiu | GF Piping Systems | Irvine | CA | USA |
| Paul | Senick | City of Brentwood | Brentwood | CA | USA |
| Carl | Sharkey | Pure Technologies | San Diego | CA | USA |
| Myron | Shenkiryk | Pure Technologies | San Diego | CA | USA |
| Jeremy | Shepard | Placer County Water Agency | Auburn | CA | |
| Kevin | Shipp | Optimatics | Folsom | CA | USA |
| Kevin | Shost | Smart Utility Systems | Irvine | CA | USA |
| Brent | Simmons | Process Solutions, Inc. A UGSI Solutions Comp | Campbell | CA | USA |
| Adam | Simonsen | Idmodeling, Inc. | Arcadia | CA | USA |
| Brent | Singley | Innovyze | Monrovia | CA | USA |
| Rex | Sistek | Aqua Metrology Systems Limited | Sunnyvale | CA | USA |
| Gary | Skipper | Brown and Caldwell | San Diego | CA | USA |
| Devin | Sloane | Aquatecture, LLC. | Los Angeles | CA | USA |
| Jeff | Smith | Trimble Water | Newport Beach | CA | USA |
| Karen | Snyder | Katz & Associates, Inc. | Los Angeles | CA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Raffi | Soghomonian | Armorcast Products Company | North Hollywood | CA | USA |
| Charles | Sparks | | Palmdale | CA | USA |
| Jeffrey | Spears | Inland Water Works Supply Co | Patton | CA | |
| Greg | Spears | Inland Water Works Supply Co | Patton | CA | USA |
| David | Spencer | HDR | San Diego | CA | USA |
| Kristine | Spencer | Zurn Industries | Paso Robles | CA | USA |
| Barry | Spiegel | McCrometer, Inc. | Hemet | CA | USA |
| Douglas | Spiers | Westin Engineering | Rancho Cordova | CA | |
| Mike | Spillner | Mazzei Injector Company, LLC | Bakersfield | CA | USA |
| Wayne | Spittal | SUEZ | San Francisco | CA | USA |
| Joaquin | Spolita | PULSCO, Inc. | Santa Ana | CA | USA |
| Chris | St. Onge | Smart Utility Systems | Irvine | CA | USA |
| Tracy | Staats | Cla-Val Company | Costa Mesa | CA | USA |
| Marsi | Steirer | | Coronado | CA | USA |
| Lars | Stenstedt | Hibot USA, Inc. | San Jose | CA | USA |
| Lars | Stenstedt | Hibot USA, Inc. | San Jose | CA | USA |
| Chris | Stern | Trimble Water | Newport Beach | CA | USA |
| Shane | Stevens | Water Efficiency/ Forester Media | Santa Barbara | CA | USA |
| Richard | Stratton | HDR Engineering | Folsom | CA | USA |
| James | Strayer | | Carlsbad | CA | USA |
| Joseph | Stuart | Desert Water Agency | Palm Springs | CA | |
| Willie | Stuart | Myron L Company | Carlsbad | CA | USA |
| Reinhard | Sturm | Water Systems Optimization, Inc. | San Francisco | CA | |
| Dave | Summerfield | Medora Corporation | Temecula | CA | USA |
| Cathy | Swanson | Evoqua Water Technologies | La Mirada | CA | USA |
| Tom | Tackman | PAX Water Technologies, Inc. | Richmond | CA | USA |
| Joseph | Tait | Municipal Management Group | Oceanside | CA | USA |
| Shailen | Talati | San Francisco Public Utilities Commission | Fremont | CA | |
| Amy | Talbot | Regional Water Authority | Citrus Heights | CA | USA |
| Diana | Tatem | Verizon | San Diego | CA | USA |
| Susan | Teefy | East Bay Municipal Utility District | Castro Valley | CA | USA |
| Patricia | Tennyson | Katz & Associates | San Diego | CA | USA |
| Gunnar | Thordarson | Process Solutions, Inc. A UGSI Solutions. Comp | Campbell | CA | USA |
| Hala | Titus | CDM Smith | Walnut Creek | CA | USA |
| Beth | Tomei | Loprest Water Treatment Company | Rodeo | CA | USA |
| Beth | Tompkins | Water Efficiency/ Forester Media | Santa Barbara | CA | USA |
| Michael | Torrelli | CST Industries | Gardena | CA | USA |
| Eleanor | Torres | Orange County Water District | Fountain Valley | CA | USA |
| David | Totman | Esri Environ. Systems Research Inst. | Redlands | CA | USA |
| Mike | Townsend | Force Flow Equipment | Concord | CA | USA |
| Eric | Tracey | Ferguson Enterprises | Torrance | CA | USA |
| Tiffany | Tran | San Gabriel Valley Water Co. | El Monte | CA | USA |
| Timothy | Treloar | California Water Service Company | San Jose | CA | |
| Cher | Trujillo | Pacific Tek, Inc. | Anaheim | CA | USA |
| Stephan | Tucker | Los Angeles Water & Power | Los Angeles | CA | |
| Jon | Turner | Phoenix Civil Engineering, Inc. | Ventura | CA | USA |
| Laila | Tweini | Smart Utility Systems | Irvine | CA | USA |
| Giridhar | Upadhyaya | Carollo Engineers | Costa Mesa | CA | USA |
| Meggan | Valencia | Rancho California Water District | Temecula | CA | USA |
| Marina | Valentine | GF Piping Systems | Irvine | CA | USA |
| Rod | van Buskirk | Westin Engineering | El Dorado Hills | CA | USA |
| Brian | Vargas | Yorba Linda Water District | Placentia | CA | USA |
| Anthony | Varian | Yorba Linda Water District | Placentia | CA | USA |
| Margie | Vasquez | Tetra Tech | Pasadena | CA | USA |
| Jay | Vough | Pacific Tek, Inc. | Anaheim | CA | USA |
| Amber | Wagner | Fyfe Co., LLC | San Diego | CA | USA |
| Ryan | Walker | Rain Bird Corporation | San Diego | CA | USA |
| Bob | Walker | Underground Solutions, Inc. | Poway | CA | USA |
| James | Wallace | iWater, Inc | Irvine | CA | USA |
| Sunny | Wang | Brown and Caldwell | Los Angeles | CA | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Siwen | Wang | California Institute of Technology | Pasadena | CA | USA |
| Robert | Wang | JM Eagle | Los Angeles | CA | USA |
| Walter | Wang | JM Eagle | Los Angeles | CA | USA |
| Manny | Washington | Pearson Learning Solutions | Granada Hills | CA | USA |
| Todd | Webster | Envirogen Technologies Inc. | San Diego | CA | |
| Eddy | Weiss | FoxFury Lighting Solutions | Oceanside | CA | USA |
| Corey | Welsh | NEXGEN Asset Management | Sacramento | CA | USA |
| Jason | Wen | City of Lakewood | Lakewood | CA | USA |
| D | Westlund | Guard Products | Pleasanton | CA | USA |
| Gary | Westlund | Guard Products Inc. | Pleasanton | CA | USA |
| James | Westlund | Guard Products Inc. | Pleasanton | CA | USA |
| Nancy | Wigner | Los Angeles Dept. of Water & Power | Los Angeles | CA | USA |
| Rich | Wilbert | Verizon | San Diego | CA | USA |
| Zachary | Wilborn | Force Flow Equipment | Concord | CA | USA |
| Craig | Wilcox | | Lafayette | CA | USA |
| Ken | Wilkins | Carollo Engineers, Inc. | Walnut Creek | CA | USA |
| Brad | Wilkins | Placer County Water Agency | Auburn | CA | |
| Tom | Williams | Aqua Metrology Systems Limited | Sunnyvale | CA | USA |
| Dennis | Williams | GEOSCIENCE Support Services, Inc. | Claremont | CA | USA |
| Tony | Williams | Smart Utility Systems | Irvine | CA | USA |
| Aman | Williamson | Emerson Process Management | Irvine | CA | USA |
| Susan | Willis | San Jose Water Company | San Jose | CA | USA |
| John | Wilson | AMERICAN Ductile Iron Pipe | Fountain Valley | CA | USA |
| Dennis | Winslow | Frank Olsen Co. | Livermore | CA | USA |
| Nick | Winslow | Frank Olsen Co. | Livermore | CA | USA |
| Karen | Wolett | J. L. Wingert Co. | Garden Grove | CA | USA |
| James | Wolfe | Brentwood Public Works | Brentwood | CA | USA |
| Larry | Wombles | Paso Robles Tank- Brown Minneapolis Tank, Inc | Hemet | CA | USA |
| Shane | Wombles | Paso Robles Tank- Brown Minneapolis Tank, Inc | Hemet | CA | USA |
| Gary | Wong | Osisoft | Leandro | CA | USA |
| Thomas | Wong | San Gabriel Valley Municipal Water District | Azusa | CA | USA |
| Veronica | Wood | Brown and Caldwell | Walnut Creek | CA | USA |
| Gwen | Woods-Chabane | HDR Engineering | Claremont | CA | USA |
| Timothy | Worley | CA-NV Section, AWWA | Rancho Cucamonga | CA | USA |
| Adam | Worley | JM Eagle | Los Angeles | CA | USA |
| Peter | Wright | PULSCO, Inc. | Santa Ana | CA | USA |
| Allen | Wu | Walnut Valley Water District | Walnut | CA | USA |
| Charlie | Wyatt | | Oceanside | CA | USA |
| Yang | Yang | California Institute of Technology | Pasadena | CA | USA |
| Kosuke | Yasuda | Aplix Corporation of America | Burlingame | CA | USA |
| Kenshin | Yasui | Sumitomo Electric U.S.A., Inc. | San Jose | CA | USA |
| Vincent | Yee, P.E. | NEXGEN Asset Management | Sacramento | CA | USA |
| Hidehiko | Yonemura | Hibot USA, Inc. | San Jose | CA | USA |
| Eros | Yong | Orange County Sanitation District | Fountain Valley | CA | |
| Shawn | Yourd | Blue-White Industries | Huntington Beach | CA | USA |
| Yan | Zhang | Long Beach Water Department | Long Beach | CA | USA |
| Jose Maria | Eugenio Elizalde | Metro Cebu Water Dist. | Cebu City | Cebu Prov | Philippines |
| PROCOPIO | FERNANDEZ | METROPOLITAN CEBU WATER DISTRICT | Cebu City | Cebu Prov | Philippines |
| Lucas | Adams | Denver Federal Ctr/Bor | Denver | CO | USA |
| Sandi | Aguilar | Town of Castle Rock | Castle Rock | CO | USA |
| Duygu | Akalp | Colorado State University | Fort Collins | CO | USA |
| John | Albert | Water Research Foundation | Denver | CO | USA |
| Trish | Allen | American Water Works Association | Denver | CO | |
| Eleanor | Allen | Water For People | Denver | CO | USA |
| Shannon | Allison | American Water Works Assocation | Denver | CO | USA |
| Peter | Andersen | 2B Technologies, Inc. | Boulder | CO | USA |
| John | Anderson | American Water Works Association | Denver | CO | USA |
| Justin | Anderson | Vsl/Structural Technologies | Wheat Ridge | CO | USA |
| Afshan | Andesha | Denver Water | Denver | CO | USA |
| Donny | Angiello | Hach | Loveland | CO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Vincent | Anlann | | Centennial | CO | USA |
| Michael | Aragon | Denver Water | Denver | CO | USA |
| Jason | Assouline | CH2M | Englewood | CO | |
| Kris | Atencio | Denver Water | Denver | CO | USA |
| Hayden | Aubermann | 2B Technologies, Inc. | Boulder | CO | USA |
| Thomas | Autobee | Pueblo Board of Waterworks | Pueblo | CO | |
| Walter | Baas | American Water Works Association | Denver | CO | |
| Sue | Bach | American Water Works Association | Denver | CO | USA |
| Harry | Baeverstad | Advance Tank & Construction | Wellington | CO | USA |
| Justin | Baker | Hydro Gate Corporation | Denver | CO | USA |
| Aaron | Balczewski | Evoqua Water Technologies | Colorado Springs | CO | USA |
| John | Bambei | Bambei Engineering Services | Arvada | CO | |
| Jessica | Barbier | Denver Water | Denver | CO | USA |
| Joy | Barrett | Rural Community Assistance Partnership | Boulder | CO | USA |
| Caryn | Becker | Tetra Tech Inc. | Denver | CO | USA |
| Christopher | Bellona | | Golden | CO | USA |
| Aaron | Benko | Denver Water | Denver | CO | USA |
| Nathan | Berger | N. Washington St. Sanit. Dist. | Denver | CO | |
| Kevin | Bergschneider | HDR Engineering, Inc. | Denver | CO | USA |
| Michael | Berry | Tri-County Water Conservancy District | Montrose | CO | USA |
| Don | Bersell | Meurer Research, Inc. | Golden | CO | USA |
| Amy | Beth | Denver Water | Denver | CO | |
| Bret | Beutel | Metron - Farnier | Boulder | CO | USA |
| Barbara | Biggs | CDM Smith | Denver | CO | USA |
| Mike | Blackburn | Hach | Loveland | CO | USA |
| Teri | Blacketor | American Water Works Association | Denver | CO | |
| Frank | Blaha | Water Research Foundation | Denver | CO | USA |
| Jeffrey | Blakely | AMERICAN Ductile Iron Pipe | Denver | CO | USA |
| Joshua | Blount | Ductile Iron Pipe Research Association | Golden | CO | USA |
| Maranda | Bodas | Water For People | Denver | CO | USA |
| Gary | Boehler | Hydro Gate | Denver | CO | USA |
| Matt | Bond | Denver Water | Denver | CO | USA |
| Terry | Book | Pueblo Board of Waterworks | Pueblo | CO | USA |
| Paul | Boulos | Innovyze | Broomfield | CO | USA |
| Jack | Bowers | Denver Water | Denver | CO | USA |
| Linda | Bowles | Bureau of Reclamation 86-68140 | Denver | CO | USA |
| Milo | Bradley | Trimble Navigation Limited | Westminster | CO | USA |
| Cortney | Brand | Leonard Rice Engineers, Inc | Denver | CO | USA |
| Joe | Brauch | Meurer Research, Inc. | Golden | CO | USA |
| Randi | Brazeau | Metropolitan State University of Denver | Denver | CO | USA |
| Erin | Breen | Innovyze | Broomfield | CO | USA |
| Karli | Breitenbach | Ixom Watercare | Watkins | CO | USA |
| Dean | Breiwick | Waterman Industries | Commerce City | CO | USA |
| Phil | Brenner | Hach | Loveland | CO | USA |
| Wendy | Bretches | Hach | Loveland | CO | USA |
| Angela | Bricmont | Denver Water | Denver | CO | USA |
| David | Bries | City of Montrose | Montrose | CO | USA |
| Andrew | Brock | Rio Tronics | Centennial | CO | USA |
| David | Buchwald | Pipestone Equipment | Golden | CO | USA |
| Jerry | Bushree | VAF Filtration Systems | Arvada | CO | USA |
| Michael | Cafasso | | Pueblo | CO | |
| John | Cahill | Eagle River Water & Sanitation District | Vail | CO | |
| Zeke | Campbell | Denver Water | Denver | CO | |
| John | Cardenas | Hach | Loveland | CO | USA |
| Stephanie | Carlson | American Water Works Association | Denver | CO | USA |
| Stephen | Carman | Hach | Loveland | CO | USA |
| Courtney | Carpenter | American Water Works Association | Denver | CO | USA |
| Mike | Carrabba | Hach | Loveland | CO | USA |
| Jim | Carroll | Hach | Loveland | CO | USA |
| Paul | Carroll | Mountain States Pipe & Supply Co. | Colorado Springs | CO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Elizabeth | Carter | City of Aurora Water/Engineering Services | Aurora | CO | USA |
| Traci | Case | Water Research Foundation | Denver | CO | USA |
| Andrew | Chase | American Water Works Association | Denver | CO | USA |
| Christine | Clark | American Water Works Association | Denver | CO | USA |
| Sarah | Clark | HDR Engineering | Denver | CO | |
| Peter | Cohlmia | | Centennial | CO | USA |
| Andrea | Cole | Brown and Caldwell | Lakewood | CO | USA |
| Christine | Collins | American Water Works Association | Denver | CO | USA |
| Austin | Collins | Hach | Loveland | CO | USA |
| Emily | Conkling | | Fruita | CO | USA |
| Dave | Conover | Vali Cooper & Associates, Inc. | Englewood | CO | USA |
| Katy | Craig | Hach | Loveland | CO | USA |
| Todd | Cristiano | Denver Water | Denver | CO | USA |
| Jonathan | Cuppett | Water Research Foundation | Denver | CO | USA |
| Jason | Curl | CH2M | Englewood | CO | USA |
| Richard | Davis | Security Water District | Colorado Springs | CO | |
| George | Davison | Hach | Loveland | CO | USA |
| April | DeBaker | American Water Works Association | Denver | CO | |
| Robbie | DeHerrera | Denver Water | Denver | CO | |
| Tony | Deitch | Metron - Farnier | Boulder | CO | USA |
| Krista | Delich | American Water Works Association | Denver | CO | USA |
| Nicole | Delue | Digabit | Englewood | CO | USA |
| Michael | Demattee | North Washington Water & San District | Denver | CO | |
| Jonathan | Dick | Evoqua Water Technologies | Colorado Springs | CO | USA |
| Lucy | Dickhoff | Water Research Foundation | Denver | CO | USA |
| Heath | Dietz | City of Westminster Utilities | Westminster | CO | USA |
| Michael | Dimitriou | WRT, LLC | Arvada | CO | USA |
| Greg | Dinoia | Hach | Loveland | CO | USA |
| Michael | Dirks | Water Research Foundation | Denver | CO | USA |
| Eric | Dole | Hazen and Sawyer | Highlands Ranch | CO | USA |
| Ron | Dollar | Water Remediation Technology, LLC | Arvada | CO | |
| Sarah | Dominick | Denver Water | Denver | CO | |
| Bradley | Dreier | Global Water FATHOM | Loveland | CO | USA |
| Wylie | Duke | Bureau of Reclamation MS 86-68140 | Denver | CO | USA |
| Gary | Edwards | City of Aurora | Aurora | CO | USA |
| Stephanie | Elliott | Stantec | Denver | CO | USA |
| Terry | Engelhardt | Hach | Loveland | CO | USA |
| Andrea | Erikson | American Water Works Association | Denver | CO | USA |
| Richard | Esgar | Pueblo Board of Waterworks | Pueblo | CO | |
| Ann | Espinola | American Water Works Association | Denver | CO | USA |
| Melissa | Essex Elliott | Denver Water | Denver | CO | USA |
| Joseph | Farren | Process Control Dynamics | Centennial | CO | USA |
| Shane | Fellman | Denver Water | Denver | CO | USA |
| Ricardo | Ferreyros | Aquarius Spectrum | Greenwood Village | CO | USA |
| Andre | Fiedler | Premier Silica, LLC | Colorado Springs | CO | USA |
| Roland | Fischer | Waterman Industries | Commerce City | CO | USA |
| Greg | Fisher | Denver Water | Denver | CO | |
| Pam | Fithian | American Water Works Association | Denver | CO | USA |
| Brian | Fitzpatrick | Aurora Water | Aurora | CO | USA |
| Dawn | Flancher | American Water Works Association | Denver | CO | USA |
| Stephanie | Fleckenstein | HDR | Denver | CO | USA |
| Elizabeth | Foster | American Water Works Association | Denver | CO | USA |
| Noel | Frakes | National Meter & Automation, Inc. | Centennial | CO | |
| Susan | Franceschi | American Water Works Association | Denver | CO | USA |
| Graham | Frank | Engineering Ministries International | Colorado Springs | CO | USA |
| Vic | Frank | N. Washington Street Water & Sanitation | Denver | CO | USA |
| Jeff | Frommer | American Water Works Association | Denver | CO | USA |
| Ryan | Fugler | American Water Works Association | Denver | CO | USA |
| Alice | Fulmer | Water Research Foundation | Denver | CO | USA |
| Jacob | Funkhauser | Pipestone Equipment | Golden | CO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Ellen | Gaby | Ixom Watercare | Watkins | CO | USA |
| Joanne | Gaglia | American Water Works Association | Denver | CO | |
| Tony | Galterio | Vsl/Structural Technologies | Wheat Ridge | CO | USA |
| Martin | Garcia | Denver Water | Denver | CO | |
| Stephen | Gay | City of Westminster | Westminster | CO | USA |
| Lindsey | Geiger | American Water Works Association | Denver | CO | USA |
| Alex | Gerling | American Water Works Association | Denver | CO | USA |
| Mark | Giannascoli | Hach | Loveland | CO | USA |
| Michael | Giarratano | Metron - Farnier | Boulder | CO | |
| Susan | Gilbert | Carollo Engineers | Broomfield | CO | USA |
| Mike | Gille | Hach | Loveland | CO | USA |
| Jim | Ginley | CH2M | Littleton | CO | USA |
| Melanie | Goetz | Hughes & Stuart Communications | Centennial | CO | |
| William | Goetz | TST Infrastructure, LLC | Englewood | CO | |
| Joshua | Goldman | CDM Smith | Denver | CO | USA |
| Drew | Goodyear | Water Technology Group | Denver | CO | USA |
| Larry | Graff | Evoqua Water Technologies | Louisville | CO | USA |
| Charles | Greaves | Water Technology Group | Denver | CO | USA |
| Lloyd | Gronning | | Aurora | CO | |
| Tom | Grubb | Meurer Research, Inc. | Golden | CO | USA |
| Rickie | Hall | Rickie Hall & Associates, Inc. | Boulder | CO | |
| Curt | Hannon | Northtown Company | Frederick | CO | USA |
| Chris | Hanson | Meurer Research, Inc. | Golden | CO | USA |
| Meade | Harbison | United Pipeline Systems, Inc. | Durango | CO | USA |
| Jim | Harbridge | Hach | Loveland | CO | USA |
| Roger | Harshman | City of Westminster | Westminster | CO | USA |
| Vincent | Hart | Carollo Engineers, Inc. | Broomfield | CO | USA |
| Tania | Haskins | Water Research Foundation | Denver | CO | USA |
| Marc | Hatfield | Isiwest | Longmont | CO | |
| Bryan | Hauger | Bryan Hauger Consulting, Inc. | Longmont | CO | USA |
| Jon | Haukaas | Fort Collins Utilities | Fort Collins | CO | USA |
| Nathaniel | Hawley | Badger Meter | Centennial | CO | USA |
| Roy | Heald | Security Water District | Colorado Springs | CO | |
| Scott | Heibel | EES | Denver | CO | USA |
| Steven | Hellman | Parker Water & Sanitation District | Parker | CO | USA |
| Ramsey | Hemaidan | Pure Technologies | Littleton | CO | USA |
| Matt | Hemmendinger | American Water Works Association | Denver | CO | USA |
| Jim | Henderson | Abt Associates | Boulder | CO | USA |
| Frank | Henderson | isiWEST | Longmont | CO | USA |
| Ty | Hendrickson | Hach | Loveland | CO | USA |
| Brett | Henry | City of Thornton | Thornton | CO | |
| Kate | Henske | Burns & McDonnell | Centennial | CO | USA |
| Harvey | Hibl | Medora Corporation | Westminster | CO | USA |
| Sean | Higbee | Colorado Springs Utilities | Colorado Springs | CO | USA |
| Layton | Hill | Hach | Loveland | CO | USA |
| Maureen | Hodgins | Water Research Foundation | Denver | CO | USA |
| Colleen | Hogan | American Water Works Association | Denver | CO | USA |
| Bill | Hogrewe | Rural Community Assistance Partnership | Boulder | CO | USA |
| Tom | Holliman | Ductile Iron Pipe Research Assn. | Golden | CO | USA |
| Brian | Houchin | Hach | Loveland | CO | USA |
| John | Hughes | American Water Works Association | Denver | CO | |
| Bryan | Hughes | Hach | Loveland | CO | USA |
| Christopher | Humbert | | Elbert | CO | |
| Stephanie | Hutton | American Water Works Association | Denver | CO | USA |
| Ryan | Hylbak | Metron - Farnier | Boulder | CO | |
| John | Ingleright | Hach | Loveland | CO | USA |
| David | Irish | Southgate Water and Sanitation Districts | Centennial | CO | USA |
| Scott | Irvine | U.S. Bureau of Reclamation (D8230) | Denver | CO | |
| Keli | Jackson | American Water Works Association | Denver | CO | USA |
| Wade | Jackson | Hach | Loveland | CO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| James | Jamsay | North Washington Water & San. District | Denver | CO | |
| Grace | Jang | Water Research Foundation | Denver | CO | USA |
| Douglas | Jeavons | BBC Research & Consulting | Denver | CO | USA |
| Ursula | Jessee | Hach | Loveland | CO | USA |
| Kami | Johle Butt | American Water Works Association | Denver | CO | USA |
| Jane | Johnson | American Water Works Association | Denver | CO | USA |
| Deron | Johnson | Dana Kepner Company Inc. | Denver | CO | |
| Larry | Jones | City of Westminster Utilities | Westminster | CO | USA |
| Gregory | Kail | American Water Works Association | Denver | CO | |
| Nisveta | Karajkovic | Metron - Farnier | Boulder | CO | USA |
| Megan | Karklins | | Denver | CO | USA |
| Gabrielle | Kato | Hach | Loveland | CO | USA |
| Julie | Kauffman | Water For People | Denver | CO | USA |
| John | Kaufman | Centennial Water & Sanitation District | Highlands Ranch | CO | USA |
| Tracy | Keck | Pipestone Equipment | Golden | CO | USA |
| Randy | Kenyon | CGRS | Fort Collins | CO | USA |
| Djanette | Khiari | Water Research Foundation | Denver | CO | |
| Jessie | King | City of Aurora Water Department | Aurora | CO | |
| Andrew | Kirsch | Eagle River Water & Sanitation District | Avon | CO | |
| Kevin | Klau | Hach | Loveland | CO | USA |
| Joe | Kleiner | City of Aurora | Aurora | CO | USA |
| Chase | Knox | isiWEST | Longmont | CO | USA |
| Julie | Korak | | Denver | CO | USA |
| Matt | Kosorok | Metron - Farnier | Boulder | CO | USA |
| Mira | Kovacheva | Hach | Loveland | CO | USA |
| Peter | Kraft | Denver Water | Denver | CO | USA |
| Bryan | Kritz | Meurer Research, Inc. | Golden | CO | USA |
| Dan | Kroll | Hach | Loveland | CO | USA |
| Dan | Kroll | Hach Company | Loveland | CO | USA |
| Bob | Kuhter | Hach | Loveland | CO | USA |
| Franklin | Kurtz | American Water Works Association | Denver | CO | USA |
| Dave | Kwas | Meurer Research, Inc. | Golden | CO | USA |
| David | LaFrance | American Water Works Association | Denver | CO | USA |
| Matthew | Laird | Metron - Farnier | Boulder | CO | USA |
| Tim | Lambert | Town of Castle Rock | Castle Rock | CO | |
| Cynthia | Lane | American Water Works Association | Denver | CO | USA |
| Adam | Lang | Water Research Foundation | Denver | CO | USA |
| Jamie | Langer | Parker Water and Sanitation District | Parker | CO | USA |
| Scott | Lee | Hach | Loveland | CO | USA |
| Mike | Leister | Vali Cooper & Associates Inc. | Englewood | CO | USA |
| Cathy | Leslie | Engineers Without Borders USA | Denver | CO | USA |
| Michael | Lewis | American Water Works Association | Denver | CO | USA |
| Mike | Lewis | Hach | Loveland | CO | USA |
| Jennifer | Liggett | | Denver | CO | USA |
| Kevin | Linder | | Aurora | CO | USA |
| Holly | Link | Colorado Springs Utilities | Colorado Springs | CO | USA |
| Fred | Linton | MillerCoors Brewing Co. | Golden | CO | USA |
| Kim | Linton | Water Research Foundation | Denver | CO | USA |
| Gabe | Lombardi | Denver Water | Denver | CO | USA |
| Kenny | Lombardi | North Washington Street Water & Sanit District | Denver | CO | USA |
| Nick | Lucas | Evoqua Water Technologies | Denver | CO | USA |
| Barry | Lyon | Hach | Loveland | CO | USA |
| Paula | MacIlwaine | American Water Works Association | Denver | CO | |
| Megan | MacKenzie | American Water Works Association | Denver | CO | USA |
| Jessica | Mahaffey | Denver Water | Denver | CO | USA |
| Vadim | Malkov | Hach | Loveland | CO | USA |
| Phil | Malone | Denver Water | Denver | CO | USA |
| Michael | Man | American Water Works Association | Denver | CO | USA |
| Kevin | Mann | American Water Works Association | Denver | CO | USA |
| Joe | Manning | Hach | Loveland | CO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Barbara | Martin | American Water Works Association | Denver | CO | USA |
| Vincent | Martinez | Denver Water | Denver | CO | USA |
| Jeremy | McBeain | Colorado Springs Utilites | Pueblo | CO | |
| Tom | McBroom | Colorado Springs Utilities | Colorado Springs | CO | USA |
| Timothy | McCandless | American Water Works Association | Denver | CO | |
| Peter | McCormick | Denver Water | Denver | CO | |
| Ronald | McDonald | American Water Works Association | Denver | CO | USA |
| Craig | McGonagill | Denver Water | Denver | CO | USA |
| Jim | McIntyre | Evoqua Water Technologies | Colorado Springs | CO | USA |
| Kirk | Medina | | Colorado Springs | CO | USA |
| Chintan | Meher | Hach | Loveland | CO | USA |
| Toby | Meissner | City of Westminster | Westminster | CO | |
| Kenneth | Mercer | American Water Works Association | Denver | CO | USA |
| Mark | Meyer | U.S. Pipe & Foundry Company | Parker | CO | USA |
| Daniel | Mikesell | Aurora Water Department | Aurora | CO | |
| Aubrey | Miller | Denver Water | Denver | CO | USA |
| Leanne | Miller | | Longmont | CO | USA |
| Frank | Milliron | National Meter and Automation | Englewood | CO | |
| Michael | Mills | Aurora Water | Aurora | CO | |
| Jay | Mohr | Rickie Hall & Associates, Inc. | Boulder | CO | USA |
| Miguel | Molina | Hach | Loveland | CO | USA |
| David | Montgomery | Town of Castle Rock | Castle Rock | CO | USA |
| David | Montiero | Innovyze | Broomfield | CO | USA |
| Linda | Moody | American Water Works Association | Denver | CO | |
| Robert | Morphis | City of Aurora - Aurora Water | Aurora | CO | USA |
| Margie | Morrill | American Water Works Association | Denver | CO | USA |
| Samuel | Morton | Denver Water | Denver | CO | USA |
| Nancy | Mortvedt | American Water Works Association | Denver | CO | USA |
| Deirdre | Mueller | American Water Works Association | Denver | CO | USA |
| William | Musser | Tetra Tech | Denver | CO | USA |
| Gary | Naifeh | DIPRA | Highlands Ranch | CO | USA |
| Kevin | Naumann | Board Of Water Works Of Pueblo | Pueblo | CO | |
| Myron | Nealey | Denver Water Board | Denver | CO | |
| Erin | Neil | Burns & McDonnell Engineering Co | Centennial | CO | USA |
| Emily | Nicholas | Colorado School of Mines | Golden | CO | USA |
| James | Noren | Advance Tank & Construction Co. | Wellington | CO | |
| Bobby | Oligo | Aurora Water | Aurora | CO | |
| Paul | Olson | American Water Works Association | Denver | CO | USA |
| Kenan | Ozekin | Water Research Foundation | Denver | CO | |
| Mary | Parmelee | American Water Works Association | Denver | CO | USA |
| Maureen | Parrish | Colorado Springs Utilities | Colorado Springs | CO | USA |
| Stephanie | Passarelli | American Water Works Association | Denver | CO | |
| Rowena | Patawaran | Johnson Controls | Golden | CO | USA |
| Melanie | Penoyar | | Denver | CO | USA |
| William | Peretti | Coombs-Hopkins Co. | Denver | CO | |
| Lela | Perkins | Black & Veatch | Denver | CO | |
| Becky | Peterson | Eagle River Water & Sanitation District | Vail | CO | USA |
| Vanessa | Pighetti | American Water Works Association | Denver | CO | USA |
| David | Plank | American Water Works Association | Denver | CO | USA |
| John | Plattsmier | HDR Engineering, Inc. | Denver | CO | |
| Nicole | Poncelet-Johnson | City of Thornton | Thornton | CO | |
| Steven | Posavec | American Water Works Association | Denver | CO | |
| Sharon | Powers | American Water Works Association | Denver | CO | USA |
| Grant | Price | American Water Works Association | Denver | CO | USA |
| Steve | Price | Denver Water | Denver | CO | USA |
| Bob | Rabito | Lagniappe Studio | Highlands Ranch | CO | USA |
| Elizabeth | Ralph | American Water Works Association | Denver | CO | |
| Missy | Ramey | American Water Works Association | Denver | CO | USA |
| Andrew | Ramirez | Denver Water | Denver | CO | USA |
| Robert | Raucher | ABT Associates | Boulder | CO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Linda | Reekie | Water Research Foundation | Denver | CO | USA |
| Kevin | Reidy | Colorado Water Conservation Board | Denver | CO | USA |
| Lance | Reisman | Hach | Loveland | CO | USA |
| Robert | Renner | Water Research Foundation | Denver | CO | |
| Kimberly | Retzlaff | AWWA | Denver | CO | USA |
| Tim | Rice | Muncipal Treatment Equipment | Golden | CO | USA |
| Brent | Richards | RepMasters, Inc. | Commerce City | CO | |
| Kyle | Riebschlager | City of Westminster | Westminster | CO | USA |
| Paul | Ries | Denver Water | Denver | CO | USA |
| Dan | Rinehart | Hach | Loveland | CO | USA |
| Beverly | Rizzolo | City of Aurora | Aurora | CO | USA |
| Loren | Robinson | Denver Water | Denver | CO | USA |
| Andy | Rose | Colorado Springs Utilities | Colorado Springs | CO | |
| Katie | Ross | Denver Water | Denver | CO | USA |
| Ted | Rossi | North Washington St. Water/Sanitation | Denver | CO | USA |
| Bennett | Roukema | Metron - Farnier | Boulder | CO | USA |
| Ed | Rubenstein | Denver Water | Denver | CO | |
| Jon | Runge | Ductile Iron Pipe Research Assn. | Golden | CO | USA |
| Patrick | Rupert | Hach | Loveland | CO | USA |
| Sharon | Rusnak | Metron - Farnier | Boulder | CO | USA |
| Garth | Rygh | Denver Water | Denver | CO | USA |
| Jesus | Saldivar | Denver Water | Denver | CO | USA |
| Carleigh | Samson | | Boulder | CO | USA |
| Fred | Sanchez | Denver Water | Denver | CO | |
| Stephanie | Sansom | Parker Water & Sanitation District | Parker | CO | USA |
| Jennifer | Santini | American Water Works Association | Denver | CO | USA |
| Ezara | Sauter Baca | Denver Water | Denver | CO | USA |
| Lawrence | Schimmoller | CH2M | Englewood | CO | |
| Tom | Schippert | American Water Works Association | Denver | CO | USA |
| Kent | Schlundt | U.S. Bureau of Reclamation | Denver | CO | |
| Tori | Schneider | Hach | Loveland | CO | USA |
| Kara | Schrader | American Water Works Association | Denver | CO | USA |
| Patricia | Schrader | Water Research Foundation | Denver | CO | USA |
| Jeremy | Schraeder | Streamline Sales and Mktg. | Parker | CO | USA |
| Chris | Schulz | CDM Smith Inc. | Denver | CO | USA |
| Mark | Scott | GEI Consultants, Inc. | Denver | CO | USA |
| Julie | Seagren | Denver Water | Denver | CO | USA |
| Laura | Sears | American Water Works Association | Denver | CO | USA |
| Chad | Seidel | Corona Environmental | Louisville | CO | USA |
| Chris | Serafin | Hach | Loveland | CO | USA |
| Luca | Serena | Innovyze | Broomfield | CO | USA |
| Mark | Shamley | Metron - Farnier | Boulder | CO | USA |
| Usha | Sharma | Denver Water | Denver | CO | USA |
| Mark | Shively | American Water Works Association | Denver | CO | USA |
| Zsolt | Silberer | American Water Works Association | Denver | CO | USA |
| Tom | Siller | Hach | Loveland | CO | USA |
| Steve | Simon | Aurora Water Department | Aurora | CO | USA |
| Tyler | Simpson | Gutermann, Inc. | Thornton | CO | USA |
| Haley | Sir | | Thornton | CO | USA |
| Randy | Slocum | Denver Water | Highlands Ranch | CO | USA |
| Kathy | Smith | American Water Works Association | Denver | CO | USA |
| Christopher | Smith | Left Hand Water District | Niwot | CO | |
| J. | Snow | MWH Americas Inc | Denver | CO | |
| Steve | Snyder | Denver Water | Denver | CO | USA |
| Lloyd | Sobel | Coorstek Engineered Products | Golden | CO | USA |
| Andrea | Song | Denver Water | Denver | CO | |
| Steve | Springer | VAF Filtration Systems | Arvada | CO | USA |
| Aimee | St Peter | Hach | Loveland | CO | |
| Lisa | Star | American Water Works Association | Denver | CO | USA |
| Tom | Stocker | Carbpure Technologies | Littleton | CO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Gregory | Stonecipher | City of Fort Collins Water Treatment Facility | Fort Collins | CO | USA |
| Courtney | Strauss | DIPRA | Highlands Ranch | CO | USA |
| Geordan | Stroud | Ixom Watercare | Watkins | CO | USA |
| Nancy | Sullivan | American Water Works Association | Denver | CO | |
| Ricco | Svaldi | North Washington Water & San. District | Denver | CO | |
| Paul | Swaim | CH2M | Englewood | CO | USA |
| Russ | Swerdfeger | Evoqua Water Technologies | Colorado Springs | CO | USA |
| Don | Taylor | HD Supply Waterworks | Henderson | CO | |
| Jeff | Tejral | Denver Water | Denver | CO | |
| Jimmy | Terry | National Meter & Automation | Centennial | CO | USA |
| Kenneth | Thompson | CH2M | Englewood | CO | |
| Brian | Thompson | Hach | Loveland | CO | USA |
| Charles | Tooman | Navigant | Boulder | CO | USA |
| Eddie | Torres | Denver Water | Denver | CO | USA |
| Kelly | Trace | Water For People | Denver | CO | USA |
| Steven | Tusler | Colorado Springs Utilities | Colorado Springs | CO | USA |
| John | Tutza | | Colorado Springs | CO | |
| Kurt | Tyler | Hach | Loveland | CO | USA |
| Dave | Uhlenhop | Hach | Loveland | CO | USA |
| Jerry | Uhlman | Mountain States Pipe & Supply Co. | Colorado Springs | CO | |
| Pieter | Van Ry | Parker Water & Sanitation District | Parker | CO | USA |
| Tarn | Victor | JBI Water | Golden | CO | USA |
| Julie | Viramontes | American Water Works Association | Denver | CO | USA |
| Margo | Waisanen | Kiewit / Western Summit | Englewood | CO | USA |
| Ashley | Waldron | CH2M | Englewood | CO | USA |
| Derek | Walker | Hach | Loveland | CO | USA |
| Dennis | Walsh | Denver Water | Denver | CO | USA |
| Terry | Walters | American Water Works Association | Denver | CO | USA |
| Jennifer | Warner | Water Research Foundation | Denver | CO | USA |
| Matt | Wassam | Sanexen Water Inc. | Littleton | CO | USA |
| Lauren | Wasserstrom | AWWA | Denver | CO | USA |
| Tom | Waters | Key Equipment Finance | Superior | CO | USA |
| Lynn | Watson | Ductile Iron Pipe Research Association | Golden | CO | USA |
| Troy | Wedel | Denver Water | Denver | CO | USA |
| Chad | Weikel | American Water Works Association | Denver | CO | USA |
| Todd | Weiss | American Water Works Association | Denver | CO | USA |
| Christopher | Wells | Velodyne Velocity Dynamics, Inc. | Louisville | CO | USA |
| David | Wickett | Dana Kepner Company, Inc. | Denver | CO | |
| John | Wilber | American AVK | Littleton | CO | USA |
| Amber | Wilson | American Water Works Association | Denver | CO | USA |
| Alison | Witheridge | Water Research Foundation | Denver | CO | USA |
| Matt | Wittern | Denver Water | Denver | CO | USA |
| Kira | Witwer | Pipestone Equipment | Golden | CO | USA |
| Travis | Woodard | City of Westminster | Westminster | CO | USA |
| Huey | Wooten | Denver Water | Denver | CO | USA |
| John | Wright | Raftelis Financial Consultants, Inc. | Greenwood Village | CO | USA |
| Peter | Yacoe | Carbpure Technologies | Littleton | CO | USA |
| Bayard | Yang | SEH, Inc. | Denver | CO | USA |
| Sarah | Young | Aurora Water Department | Aurora | CO | USA |
| Jim | Zaiser | JBI Water | Golden | CO | USA |
| Jian | Zhang | Water Research Foundation | Denver | CO | USA |
| Nicole | Zimmerman | American Water Works Association | Denver | CO | USA |
| Sergio | Rojas | | Cochabamba | Cochaban | Bolivia |
| Oscar | Coronado | Servicio De Agua Y Drenaje De Monterrey, I.P.D | Monterrey | CP | Mexico |
| Leonard | Assard | Heitkamp Inc. | Watertown | CT | USA |
| Michael | Backus | HomeServe USA | Norwalk | CT | USA |
| Raymond | Baral | The Metropolitan District | West Hartford | CT | |
| Peter | Bocciarelli | Regional Water Authority | New Haven | CT | |
| Lauren | Burkhart | Homeserve USA | Norwalk | CT | USA |
| Larry | Byrne | Homeserve USA | Norwalk | CT | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Richard | Coates | Pure Technologies | Bloomfield | CT | USA |
| Scott | Cooper | Cooper New England Sales | Bethany | CT | USA |
| Benedict | Ebner | Heitkamp, Inc. | Watertown | CT | |
| Bill | Eller | HomeServe USA | Norwalk | CT | USA |
| Tim | Falvey | HomeServe USA | Norwalk | CT | USA |
| Robert | Farrelly | The Jack Farrelly Company | Bloomfield | CT | |
| Brian | Farrelly | The Jack Farrelly Company | Bloomfield | CT | USA |
| Catherine | Fortin | South Norwalk Electric & Water | Wilton | CT | |
| Deryck | Freudeman | Homeserve USA | Norwalk | CT | USA |
| Jim | Golden | HomeServe USA | Norwalk | CT | USA |
| Ken | Greco | Clear Water Manufacturing Corp | Wethersfield | CT | USA |
| Daniel | Guest | Homeserve USA | Norwalk | CT | USA |
| Andy | Healy | Homeserve USA | Norwalk | CT | USA |
| Marykristin | Ivanovich | Woodard & Curran | Trumbull | CT | USA |
| Marcia | Kellogg | Leggette Brashears & Graham, Inc. | Shelton | CT | USA |
| Dave | Kinnier | Cooper New England Sales, Inc. | Bethany | CT | USA |
| Thomas | Kuehnel | Harper Control Solutions, Inc. | Stamford | CT | |
| Yesher | Larsen | Aquarion Water Co. of Connecticut | Shelton | CT | USA |
| Daniel | Lesnieski | Connecticut Water Co. | East Windsor | CT | |
| Robert | Longo | Bristol Water Department | Bristol | CT | USA |
| Mike | Lynch | Bristol Water Department | Bristol | CT | USA |
| Mike | Lyons | G.L. Lyons Associates | Simsbury | CT | USA |
| Pamela | Malone-Webster | Homeserve USA | Norwalk | CT | USA |
| Bill | Markey | American Leak Detection, Incorporated | East Canaan | CT | USA |
| Jaime | Martelino | HomeServe USA | Norwalk | CT | USA |
| Myles | Meehan | Homeserve USA | Norwalk | CT | USA |
| Laura | Morris | Leggette Brashears & Graham | Shelton | CT | |
| Robert | Nixon | Corrosion Probe, Inc. | Centerbrook | CT | USA |
| Ed | Poplawski | Midsun Specialty Products, Inc. | Berlin | CT | USA |
| John | Rosenberg | Loughlin Water Partners | Stamford | CT | USA |
| John | Schultz | Aquarion Water Co. of Connecticut | Shelton | CT | USA |
| Jay | Sheehan | Woodard & Curran | Enfield | CT | USA |
| Julie | Silva | Conn. Pub. Health Drinking Water | Hartford | CT | USA |
| Mark | Steeves | Regional Water Authority | New Haven | CT | |
| Adam | Szczesniak | Evoqua Water Technologies | Berlin | CT | USA |
| Rick | Terpstra | Homeserve USA | Norwalk | CT | USA |
| Michael | Twardowski | HomeServe USA | Norwalk | CT | USA |
| Monica | Valera | HomeServe USA | Norwalk | CT | USA |
| Katherine | Warzynski | Midsun Specialty Products, Inc. | Berlin | CT | USA |
| Eric | West | HomeServe USA | Norwalk | CT | USA |
| Bill | Wilson | Midsun Specialty Products, Inc. | Berlin | CT | USA |
| Guillermo | Diaz | METACOL S.A. | Bogota | Cundinam | Colombia |
| ALIRIO | DUARTE | METACOL S.A. | Bogota | Cundinam | Colombia |
| HILDEBRAND | HERNANDEZ | SOLTECH LTDA | Bogota | Cundinam | Colombia |
| Carlos | Novoa Lozano | Manov Ingeniaria Ltd | Bogota | Cundinam | Colombia |
| Hatem | Fadel | MISR Higher Institute For Engineering and Tech | Mansura El | Daqahlia | Egypt |
| Kristyn | Abhold | U.S. Environmental Protection Agency | Washington | DC | |
| Sri | Appana | DC Water | Washington | DC | USA |
| Steve | Bian | DC Water | Washington | DC | USA |
| Linda | Blankenship | Arcadis | Washington | DC | |
| Veronica | Blette | U.S. EPA's WaterSense Program | Washington | DC | USA |
| Sonia | Brubaker | U.S. EPA | Washington | DC | USA |
| Eric | Burneson | EPA | Washington | DC | USA |
| Gloria | Cadavid | DC Water | Washington | DC | USA |
| Adam | Carpenter | American Water Works Association | Washington | DC | USA |
| Danusha | Chandy | U.S. Environmental Protection Agency | Washington | DC | USA |
| Patricia | Chism | American Water Works Association | Washington | DC | USA |
| Dave | Clark | Rural Community Assistance Partnership | Washington | DC | USA |
| Steve | Clark | US EPA - NHSRC | Washington | DC | USA |
| Pablo | Cornejo-Warner | Rural Community Assistance Partnership | Washington | DC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| John | Covington | US EPA Office of Water | Washington | DC | USA |
| Michael | Daniels | USDA | Washington | DC | USA |
| Michael | Deane | National Assn of Water Companies | Washington | DC | USA |
| Jordan | Dorfman | US EPA Office of Water | Washington | DC | USA |
| Karen | Edwards | US EPA - WSD | Washington | DC | USA |
| Jessica | Edwards-Brandt | DC Water | Washington | DC | USA |
| Michael | Finn | Office of Ground Water and Drinking Water | Washington | DC | USA |
| Michael | Finn | Office of Groundwater and Drinking Water | Washington | DC | USA |
| Karen | Fligger | US EPA Office of Water | Washington | DC | USA |
| Heather | Galada | EPA | Washington | DC | USA |
| Sean | Garcia | American Water Works Association | Washington | DC | USA |
| Ashley | Greene | US EPA Office of Water | Washington | DC | USA |
| Peter | Grevatt | U.S. Environmental Protection Agency | Washington | DC | USA |
| Tommy | Holmes | American Water Works Association | Washington | DC | |
| Mary | Hoover | RCAP | Washington | DC | |
| Mary | Hoover | Rural Community Assistance Partnership | Washington | DC | USA |
| Omar | Hopkins | Millennium Challenge Corp | Washington | DC | USA |
| Jason | Hughes | DC Water | Washington | DC | USA |
| Jeff | Kempic | EPA | Washington | DC | USA |
| Rajiv | Khera | EPA | Washington | DC | USA |
| Kevin | Koonce | Vinyl Institute | Washington | DC | USA |
| Amy | Kreps | International Trade Administration | Washington | DC | USA |
| Thomas | Kuczynski | DC Water | Washington | DC | USA |
| Patti | Lamb | DC Water | Washington | DC | USA |
| Marybeth | Leongini | National Association of Water Co. | Washington | DC | USA |
| Bud | Mason | Rural Community Assistance Partnership | Washington | DC | USA |
| Pamela | McFarland | Engineering News-Record | Washington | DC | USA |
| Mikko | McFeely | US EPA - WSD | Washington | DC | USA |
| Matthew | McKenna | USDA | Washington | DC | USA |
| G. Tracy | Mehan | American Water Works Association | Washington | DC | |
| Olga | Morales | Rural Community Assistance Partnership | Washington | DC | USA |
| Kevin | Morley | American Water Works Association | Washington | DC | |
| Tom | Neltner | Environmental Defense Fund | Washington | DC | USA |
| Mike | Novac | Rural Community Assistance Partnership | Washington | DC | USA |
| RosAnna | Noval | Rural Community Assistance Partnership | Washington | DC | USA |
| Edward | Osann | Natural Resources Defense Council | Washington | DC | |
| Michael | Patella | U.S. Environmental Protection | Washington | DC | USA |
| Vicki | Perry | Rural Community Assistance Partnership | Washington | DC | USA |
| John | Peterson | Usace/Washington Aqueduct | Washington | DC | USA |
| Rebecca | Phillips | US EPA - NHSRC | Washington | DC | USA |
| Brian | Pickard | US EPA - WSD | Washington | DC | USA |
| Bianca | Poll | Rural Community Assistance Partnership | Washington | DC | USA |
| Storm | Rosser | DC Water | Washington | DC | USA |
| Ken | Rotert | EPA | Washington | DC | USA |
| Daniel | Rourke | USDA | Washington | DC | USA |
| Maureen | Schmelling | DC Water | Washington | DC | |
| Alexander | Seleznyov | KPMG LLP | Washington | DC | USA |
| Michael | Shapiro | USEPA | Washington | DC | |
| Catherine | Shrier | Water Citizen News | Washington | DC | USA |
| Arthur | Smith | DC Water | Washington | DC | USA |
| Lynn | Thorp | Clean Water Action | Washington | DC | USA |
| Jorge | Triana-Soto | Jorge Triana & Co | Bogota | DC | Colombia |
| Charles | Tubbs | DC Water | Washington | DC | USA |
| Nicole | Van Abel | | Washington | DC | USA |
| Gert | Van Der Walt | DC Water | Washington | DC | USA |
| Steve | Via | American Water Works Association | Washington | DC | |
| Edward | Viveiros | Office of Ground Water and Drinking Water | Washington | DC | USA |
| Maria | Wadlington | Environmental Protection Agency | Washington | DC | USA |
| Laura | Wetzel | U.S. EPA's WaterSense Program | Washington | DC | USA |
| Jennifer | Wilson | Rural Community Assistance Partnership | Washington | DC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Steve | Wilson | Rural Community Assistance Partnership | Washington | DC | USA |
| Clara | Wool | US EPA/ Orise | Washington | DC | USA |
| Mike | Worley | Hanley Wood | Washington | DC | |
| Jenah | Zweig | U.S. Department of Energy | Washington | DC | USA |
| Virginia | Eisenbrey | Artesian Water Company, Inc. | Newark | DE | USA |
| David | Miller | Modern Water, Inc | New Castle | DE | USA |
| Robert | Penman | Artesian Water Company, Inc. | Newark | DE | |
| Andrew | Prosser | Artesian Water Company | Newark | DE | USA |
| Amita | Bhatnagar | AWWAIndia | New Delhi | Delhi | India |
| Kanwarjit | Singh | CHAIRMAN IWWA DELHI INDIA | New Delhi | Delhi | India |
| Radhey | Tyagi | Delhi Jal Board | Central Delhi | Delhi | India |
| Yong-Min | Kim | Korea Water Forum | Seoul | Deogokro | KOR |
| Soon-Buhm | Kwon | Korea Water Forum | Seoul | Deogokro | KOR |
| Matthew | Rolls | Evoqua Water Technologies | Little Eaton | Derby | GBR |
| Derek | Buckland | Technolog Limited | Matlock | Derbyshire | GBR |
| Olivier | Guiot | Technolog Limited | Matlock | Derbyshire | GBR |
| Renato | Monticelli | Technolog Limited | Matlock | Derbyshire | GBR |
| Alan | Siddall | Technolog Limited | Matlock | Derbyshire | GBR |
| Yuxi | Wang | | Beijing | Donggang | China |
| Charl | Myburgh | Tydan Control Valve Ltd | Germiston | Edenvale | ZAF |
| Talal | Abi-Karam | Ft. Lauderdale Utilites Dept. | Fort Lauderdale | FL | |
| Luis | Aguiar | Hazen and Sawyer | Coral Gables | FL | USA |
| Tadaschi | Aguina | Cirko Engineering International LLC | Fort Lauderdale | FL | USA |
| Patrick | Allman | Odyssey Manufacturing Co. | Tampa | FL | |
| Adib | Amini | | Tampa | FL | USA |
| Joan | Anderson | City Of Ocala | Ocala | FL | USA |
| Richard | Anderson | Peace River Manasota Regional Water Authority | Lakewood Ranch | FL | USA |
| Jorge | Arevalo | CDM Smith | Maitland | FL | USA |
| Melissa | Ariss | Arcadis | Tampa | FL | USA |
| Calanit | Bar-Am | Krausz USA | Ocala | FL | USA |
| Ron | Baysinger | Allchem Performance Products | Gainesville | FL | USA |
| Roy | Bean | Hillsborough County Public Utilities Dept | Riverview | FL | USA |
| Bonnie | Beaumont | Custom FAB | Orlando | FL | USA |
| Kevin | Becotte | Pinellas County | Largo | FL | USA |
| Salaheddine | Belhous | Advantage Earth Products Inc. | Jacksonville | FL | USA |
| Dan | Bellissemo | Data Transfer Solutions, LLC | Orlando | FL | USA |
| Janice | Bennett | Pinellas County Utilities | Clearwater | FL | |
| Neil | Bergquist | Krausz USA | Ocala | FL | USA |
| Roger | Beuc | Water Treatment and Controls Co. | Pensacola | FL | |
| Roberto | Biondo | FIMACA / Bioaqua | Medley | FL | USA |
| Paul | Biscardi | | Orlando | FL | USA |
| Brian | Bokowy | Allchem Performance Products | Gainesville | FL | USA |
| Jay | Boland | Acoustiblok | Tampa | FL | USA |
| Kaylie | Boland | Lovibond Tintometer | Sarasota | FL | USA |
| Tanya | Boyazis | Advantage Earth Products Inc. | Jacksonville | FL | USA |
| Akeyma | Broden | Elster AMCO Water Inc. | Ocala | FL | USA |
| Pete | Brown | Krausz USA | Ocala | FL | USA |
| Keith | Browning | Orlando Utilities Commission | Orlando | FL | |
| Arturo | Burbano | MWH Global | Coral Gables | FL | USA |
| Vincent | Burke | Indian River County Utilities | Vero Beach | FL | USA |
| Andrew | Burnham | Burton & Associates | Tampa | FL | USA |
| Ed | Carlson | Milsoft Utility Solutions | Pensacola | FL | USA |
| Lamar | Carroll | Hydromax USA | Lakeland | FL | USA |
| Julie | Cheon | Florida Keys Aqueduct Authority | Key West | FL | |
| Avi | Chiproot | Krausz USA | Ocala | FL | USA |
| Fernando | Chiriboga | Hazen and Sawyer | Coral Gables | FL | USA |
| James | Christopher | Tetra Tech | Orlando | FL | USA |
| Pete | Cochrane | Custom FAB | Orlando | FL | |
| Chris | Comins | Custom Fab, Inc. | Orlando | FL | |
| Lisa | Conti | City of Stuart | Stuart | FL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jim | Copley | Crom Corporation (the) | Gainesville | FL | USA |
| Dave | Corey | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Adam | Corn | Garney Construction | Winter Garden | FL | USA |
| Andre | Cote | Strongbridge International Inc. | Orange Park | FL | USA |
| James | Cowgill | Hazen & Sawyer | Hollywood | FL | |
| Stephen | Crawford | Crom Corporation (the) | Gainesville | FL | USA |
| Shannan | Crosson | Water Werks, Inc. | Sebring | FL | USA |
| Angel | Cruz | City of St Cloud | Saint Cloud | FL | USA |
| Robert | Cushing | Carollo Engineers | Sarasota | FL | |
| Kay | Dasch | Custom FAB | Orlando | FL | USA |
| Ernesto | David | Cirko Engineering International LLC | Fort Lauderdale | FL | USA |
| Tom | Dawson | Emerald Coast Utilities Authority | Pensacola | FL | USA |
| Scott | Deitche | Greenman-Pedersen Inc. | Tampa | FL | USA |
| Nick | Demeo | Elster AMCO Water Inc. | Ocala | FL | USA |
| Andre | Dieffenthaller | Hazen and Sawyer | Tampa | FL | USA |
| Heather | Dilldine-Merrill | Manatee County Utilities | Bradenton | FL | USA |
| Ashley | Dirou | VTScada By Trihedral | Coral Springs | FL | USA |
| Kristiana | Dragash | Carollo Engineers | Sarasota | FL | USA |
| Steven | Duranceau | University of Central Florida | Orlando | FL | USA |
| Monique | Durand | Hazen and Sawyer | Hollywood | FL | |
| Joe | Durand | | Hollywood | FL | USA |
| Matt | Ellis | City of St. Cloud | Saint Cloud | FL | USA |
| Nick | Emmons | City of St. Cloud | Saint Cloud | FL | |
| Stacey | Ferrante | City of Ocala Water / Sewer | Ocala | FL | USA |
| Harold | Fravel | American Membrane Technology Association | Jupiter | FL | USA |
| David | Friess | | Orlando | FL | USA |
| Mark | Germer | Evoqua Water Technologies | Sarasota | FL | USA |
| Bob | Gillispie | Krausz USA | Ocala | FL | USA |
| Bill | Glynn Jr | U.S. Saws | Tampa | FL | USA |
| Bill | Glynn SR | U.S. Saws | Tampa | FL | USA |
| Manuel | Gonzalez | Electrolytic Technologies Corp | North Miami Beach | FL | USA |
| Whittingham | Gordon | City of Miramar | Miramar | FL | |
| Aaron | Gotway | Mansci Inc. | Orlando | FL | USA |
| Fred | Greiner | Palm Coast Utility | Palm Coast | FL | |
| Kelly | Grieves | Seven Seas Water Corp. | Tampa | FL | USA |
| Peggy | Guingona | Florida Section AWWA | Saint Cloud | FL | USA |
| Tom | Gwynn | Krausz USA | Ocala | FL | USA |
| Patrick | Hamilton | Itron | Clearwater | FL | USA |
| Tammy | Hayes | CDM Smith | Tampa | FL | |
| Tom | Hayes | Hydromax USA | Lakeland | FL | USA |
| Bill | Heale | Merrick Industries, Inc. | Lynn Haven | FL | USA |
| Admir | Heljo | Precision Measurement Technologies | Clearwater | FL | USA |
| Luis | Hernandez | Itron | Miami | FL | USA |
| Christopher | Hill | Arcadis | Tampa | FL | USA |
| Colin | Hobbs | CDM Smith | Maitland | FL | USA |
| Michael | Hoff | UMS | Naples | FL | USA |
| James | Hogan | City of Palm Coast, Public Works Department/U | Palm Coast | FL | USA |
| Jill | Hudkins | Tetra Tech | Orlando | FL | USA |
| Hamilton | Hunt | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Jodi | Hunt | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Danny | Hutcherson | Lovibond Tintometer | Sarasota | FL | USA |
| Hernando | Jacome | Cirko Engineering International LLC | Fort Lauderdale | FL | USA |
| Christopher | Jarrett | American Cast Iron Pipe Company | Oviedo | FL | USA |
| Chris | Jay | Elster AMCO Water Inc. | Ocala | FL | USA |
| Daniel | Johns | Clay County Utility Authority | Middleburg | FL | USA |
| Grace | Johns | Hazen and Sawyer | Hollywood | FL | USA |
| Keith | Jones | Krausz USA | Ocala | FL | USA |
| Steve | Joseph | City of Hollywood | Hollywood | FL | |
| Mari | Kaiser | Custom FAB | Orlando | FL | USA |
| Scott | Kelly | City of West Palm Beach | West Palm Beach | FL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mark | Kelly | Garney Construction | Winter Garden | FL | USA |
| Derek | Koger | Seminole Tribe of Florida | Pembroke Pines | FL | USA |
| Kim | Kowalski | Wager Co. of Florida, Inc. | Sanford | FL | |
| Dan | Krausz | Krausz USA | Ocala | FL | USA |
| Lisa | Krentz | Hazen and Sawyer, P.C. | Tampa | FL | |
| Kimberly | Kunihiro | Orange County Utilities-Water Division | Orlando | FL | |
| Sean | Laird | Electrolytic Technologies Corp | North Miami Beach | FL | USA |
| Ian | Lancaster | Insituform Technologies, LLC | Tampa | FL | USA |
| Mike | Langen | Honeywell E&ES Air & Water | Ocala | FL | USA |
| Dustin | Laughlin | Innovative Conservation Inc | Panama City | FL | USA |
| Louis | LeBrun | Pinnacle Ozone Solutions, LLC | Cocoa | FL | USA |
| Mark | Lehigh | Hillsborough County Water Resources Services | Tampa | FL | |
| Patrick | Lehman | Peace River Manasota Regional Wtr Supply Aut | Lakewood Ranch | FL | |
| Lancelot | Llewelyn | Miami-Dade Water & Sewer Department | Miami | FL | USA |
| Kevin | Looby | Krausz USA | Ocala | FL | USA |
| Derek | Lubie | Electrolytic Technologies Corp | North Miami Beach | FL | USA |
| Craig | Lucas | Lovibond Tintometer | Sarasota | FL | USA |
| Xiangmeng | Ma | | Orlando | FL | USA |
| Ben | Macalindong | Advantage Earth Products Inc. | Jacksonville | FL | USA |
| David | MacNevin | Tetra Tech | Tampa | FL | USA |
| Sureshdath | Maharaj | Hillsborough County Public Utilities Dept | Tampa | FL | USA |
| Suzanna | Mahler | Trumeter | Deerfield Beach | FL | USA |
| Shane | Majetich | Hydromax USA | Wesley Chapel | FL | USA |
| Jeff | Malpass | Crom Engineering & Construction Services | Gainesville | FL | USA |
| Derrick | Marshall | City of West Palm Beach | West Palm Beach | FL | USA |
| Brad | Martell | Lovibond Tintometer | Sarasota | FL | USA |
| Tom | Martens | City of Palm Coast | Palm Coast | FL | USA |
| Marc | Mason | Emerson Process Management | Cape Coral | FL | USA |
| Chris | Mastic | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Michael | Mastic | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Juan | Mata | Seminole Tribe of Florida/Accounts Payable | Pembroke Pines | FL | USA |
| Hidenori | Matsubara | Aichi Tokei Denki Co., Ltd. | Ocala | FL | USA |
| Gabriel | Maul | MWH Global | West Palm Beach | FL | USA |
| Rick | Mauro | Municipal Services Complex | Saint Cloud | FL | |
| David | Mazyck | University of Florida | Gainesville | FL | USA |
| Vince | McCaffrey | Krausz USA | Ocala | FL | USA |
| Mark | McCormick | Oxbow Activated Carbon | West Palm Beach | FL | USA |
| Scott | Meckley | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Ketan | Mehta | Honeywell E&ES Air & Water | Ocala | FL | USA |
| Jennifer | Meisenhelder | Water For People | Gainesville | FL | USA |
| Jennifer | Miller | Evoqua Water Technologies | Sarasota | FL | USA |
| Mark | Miller | Kimley Horn & Associates | West Palm Beach | FL | USA |
| Adrian | Moore | Reason Foundation | Sarasota | FL | USA |
| Robert | Moorhead | Aegion Corporation | Tampa | FL | USA |
| Mike | Morris | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| James | Murin | HDR Engineering, Inc. | Orlando | FL | USA |
| BRAD | MURRY | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Marilyn | Myers | Acoustiblok | Tampa | FL | USA |
| Patrick | Neureither | Honeywell E&ES Air & Water | Ocala | FL | USA |
| Sheila | Noel | Trumeter | Deerfield Beach | FL | USA |
| Tim | Noyes | Toho Water Authority | Kissimmee | FL | USA |
| Ed | Nunes | Krausz USA | Ocala | FL | USA |
| Jeffrey | Oeltjen | North Key Largo Utility | Key Largo | FL | |
| Tomohiko | Okada | Aichi Tokei Denki Co., Ltd. | Ocala | FL | USA |
| Gregory | Osthues | Arcadis | Tampa | FL | USA |
| Christine | Owen | Tampa Bay Water | Clearwater | FL | USA |
| Jayson | Page | Hazen and Sawyer | Coral Gables | FL | USA |
| Jarred | Parris | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Robert | Pelham | Toho Water Authority | Kissimmee | FL | |
| David | Peters | City of Stuart | Stuart | FL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mary | Pfeiffer | Krausz USA | Ocala | FL | USA |
| Jason | Pintok | RG3 Meter Company | Sanford | FL | USA |
| Ron | Plank | Merrick Industries, Inc. | Lynn Haven | FL | USA |
| Cesar | Prieto | Cirko Engineering International LLC | Fort Lauderdale | FL | USA |
| Bindu | Rao | HD Supply Waterworks | Orlando | FL | USA |
| Richard | Ratcliffe | AMERICAN Flow Control | Tampa | FL | USA |
| Chuck | Reed | HD Supply Waterworks | Orlando | FL | |
| John | Reiss | Elster AMCO Water Inc. | Ocala | FL | USA |
| Kevin | Renckens | HD Supply Waterworks | Tampa | FL | USA |
| David | Roberts | City of Tallahassee | Tallahassee | FL | USA |
| Peter | Robinson | Hazen and Sawyer | Hollywood | FL | |
| Chuck | Roche | United Water Products, Div. | Jacksonville | FL | USA |
| Brian | Rodriguez | Florida Keys Aqueduct Authority | Key West | FL | |
| Angela | Rodriguez | | Orlando | FL | USA |
| Peter | Roussell | City of Palm Coast | Palm Coast | FL | USA |
| George | Ruchti | Lockwood, Andrews & Newnam, Inc. | Punta Gorda | FL | |
| Courtney | Runyon | Custom FAB | Orlando | FL | USA |
| Shawn | Saathoff | Acoustiblok | Tampa | FL | USA |
| Mike | Sadar | Lovibond Tintometer | Sarasota | FL | USA |
| Connie | Salser | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Floyd | Salser | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Mark | Schlauderaff | Honeywell E&ES Air & Water. | Ocala | FL | USA |
| Jaycen | Scotland | City of West Palm Beach | West Palm Beach | FL | USA |
| Brian | Scott | Brown and Caldwell | Sunrise | FL | USA |
| Nancy | Scott | Custom FAB | Orlando | FL | USA |
| Rasesh | Shah | Tetra Tech | Orlando | FL | USA |
| Troy | Shelton | Elster AMCO Water Inc. | Ocala | FL | USA |
| Ronald | Shupler | Heyward, Inc. | Winter Park | FL | |
| Steve | Simmons | Hydromax Usa/Detection Services | Lakeland | FL | USA |
| Chuck | Sinclair | HDR | Miami Lakes | FL | USA |
| Bryan | Sinkler | VTScada By Trihedral | Orlando | FL | USA |
| AJ | Smith | Honeywell E&ES Air & Water | Ocala | AJ | USA |
| Steven | Soltau | Pinellas County Utilities | Tarpon Springs | FL | USA |
| Dante | Soto | Cirko Engineering International | Fort Lauderdale | FL | USA |
| Todd | Spangler | Data Transfer Solutions, LLC | Orlando | FL | USA |
| MIKE | STEADMAN | OW Investors, LLC Dba MARS Company | Ocala | FL | USA |
| Mike | Steen | CARINDCO | Miami | FL | USA |
| Charles | Sullivan III | Forterra Pressure Pipe | Debary | FL | USA |
| Misaki | Takenaka | Aichi Tokei Denki Co., Ltd. | Ocala | FL | USA |
| Nathan | Teeters | Merrick Industries, Inc. | Lynn Haven | FL | USA |
| Jeffrey | Thompson | City of North Miami Beach | North Miami Beach | FL | USA |
| Karl | Thompson | City of Weston Public Works | Weston | FL | USA |
| Jose | Ticas | Cirko Engineering International LLC | Fort Lauderdale | FL | USA |
| Dave | Tilden | Traeger Brothers | Miami | FL | USA |
| Renato | Tipiani | Cirko Engineering International | Fort Lauderdale | FL | USA |
| Jacqueline | Torbert | Orange County Government | Orlando | FL | |
| Eric | Umbreit | Lovibond Tintometer | Sarasota | FL | USA |
| Christine | Valcarce | University of Florida | Gainesville | FL | USA |
| Alan | Vance | Endress+Hauser | Valrico | FL | USA |
| Alistair | Vaughan-Edwards | Krausz USA | Ocala | FL | USA |
| Leonard | Vialpando | Broward County Government Center West | Plantation | FL | USA |
| Erick | Villacorta | Cirko Engineering International | Fort Lauderdale | FL | USA |
| Mort | Vineyard | | Newberry | FL | USA |
| Will | Vodak | Strongbridge International Inc. | Orange Park | FL | USA |
| Marc | Walch | Dewberry | Maitland | FL | USA |
| Alex | Watson | Elster AMCO Water Inc. | Ocala | FL | USA |
| Charles | Weber | Tampa Water Department | Tampa | FL | USA |
| Hillary | Weber | | Tampa | FL | USA |
| Patrick | Wheeler | Precon Corporation | Newberry | FL | USA |
| William | Whidden | Woolpert | Winter Park | FL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Wendell | Whitaker | City of Tallahassee | Tallahassee | FL | USA |
| Wayne | White | | Wesley Chapel | FL | USA |
| Richard | Whiting | Seven Seas Water Corporation | Tampa | FL | USA |
| Kevin | Wolcott | Royal Building Products | Clearwater | FL | USA |
| Davis | Wolf | HD Supply Waterworks | Naples | FL | |
| Penny | Wolfe | Custom FAB | Orlando | FL | |
| Shayne | Wood | CDM Smith | Jacksonville | FL | USA |
| Charles | Woods | Merrick Industries, Inc. | Lynn Haven | FL | USA |
| Benjamin | Yoakum | | Orlando | FL | USA |
| Douglas | Yoder | Miami-Dade Water & Sewer Department | Miami | FL | USA |
| Yutaka | Yoshida | Aichi Tokei Denki Co., Ltd. | Ocala | FL | USA |
| Sandrine | Khaznadji | SEDIF | Nanterre | FRA | France |
| Jean-François | Marguet | Diehl Metering Gmbh | Saint-Louis | France | FRA |
| Steve | Abrams | Prabhat Industries LLC | Atllanta | GA | USA |
| Tim | Acevedo | TG Water Additives LLC | Tucker | GA | |
| Brent | Adams | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Rusty | Agi | Itron | Fayetteville | GA | USA |
| Mark | Albright | Kamstrup Water Metering | Atlanta | GA | USA |
| Nick | Ammons | Fulton County-Dept. of Water Resources | Alpharetta | GA | |
| Jon | Anderson | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Elio | Arniella | Smart Water Analytics | Marietta | GA | USA |
| Laurie | Ashmore | Paulding County Water System | Dallas | GA | USA |
| Leslie | Avery | Shepard | Atlanta | GA | USA |
| Stephen | Aylor | Verder, Inc. | Macon | GA | USA |
| A. | Bacon | | Smyrna | GA | |
| Michael | Bartlett | Eco-Tech, Inc. | Canton | GA | |
| Valentino | Bates | Khafra Engineering Consultants, Inc. | Atlanta | GA | |
| Keith | Belknap | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Stacey | Berahzer | Environmental Finance Center at UNC | Marietta | GA | |
| Brock | Biles | Henry County Wtr. Authority | McDonough | GA | |
| Kevin | Bird | Shepard | Atlanta | GA | USA |
| Steven | Bishop | Eco-Tech, Inc. | Canton | GA | |
| Cole | Blackwell | Cobb-Marietta Water Authority | Marietta | GA | USA |
| Ryan | Boelter | Prabhat Industries LLC | Atlanta | GA | USA |
| David | Bogart | Aqua Smart, Incorporated | Atlanta | GA | USA |
| Arjen | Bootsma | Dekalb County Department of Watershed Manag | Stone Mountain | GA | USA |
| Paul | Bowen | The Coca-Cola Company TEC 803 | Atlanta | GA | |
| James | Brown | Newton County Water Resources | Covington | GA | USA |
| Duncan | Brown | Verder, Inc. | Macon | GA | USA |
| Grant | Brown | Worldpay US, Inc. | Atlanta | GA | USA |
| Pamela | Burnett | Georgia Association of Water Professionals | Marietta | GA | USA |
| David | Button | Mission Communications | Norcross | GA | USA |
| Becky | Butts | Columbus Water Works | Columbus | GA | |
| Dan | Buyers | Cobb-Marietta Water Authority | Marietta | GA | USA |
| Allen | Cahal | HD Supply Waterworks | Kennesaw | GA | USA |
| Ken | Caldwell | BMW Co | Big Canoe | GA | USA |
| Randall | Campbell | Columbus Water Works | Columbus | GA | |
| William | Cannon | Templeton & Associates | Suwanee | GA | |
| Jim | Cantore | The Weather Channel | Atlanta | GA | USA |
| Chason | Carroll | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Jonathan | Cato | SUEZ | Atlanta | GA | USA |
| Rich | Cavagnaro | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Richard | Cavagnaro | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Griffin | Chalfant | | Marietta | GA | USA |
| Todd | Chartrau | | Jackson | GA | USA |
| Dennis | Chisholm | Smart Earth Technologies | Decatur | GA | USA |
| John | Clark | Chemtrac, Inc. | Norcross | GA | USA |
| Darin | Clarke | SUEZ | Atlanta | GA | USA |
| John | Clayton | Hazen and Sawyer PC | Atlanta | GA | |
| Terry | Cole | Burns & McDonnell | Alpharetta | GA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Martin | Cole | Mueller Systems | Middleboro | GA | USA |
| Kelly | Comstock | Brown and Caldwell | Atlanta | GA | |
| John | Cortell | Lonza Water Treatment | Alpharetta | GA | USA |
| Kathy | Crews | Atlanta-Fulton Cnty Water Resources Comm | Alpharetta | GA | |
| Matt | Crousillac | Mission Communications | Norcross | GA | USA |
| Charlie | Crowder | Cobb-Marietta Water Authority | Marietta | GA | USA |
| Thomas | Czeczil | Fulton County Government | Alpharetta | GA | |
| Dominique | Demessence | SUEZ | Atlanta | GA | USA |
| Andy | Deutscher | NALCO Water An Ecolab Company | Kennesaw | GA | USA |
| John | DeYarman | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Urnil | Dhruv | Prabhat Industries LLC | Atlanta | GA | USA |
| Yogesh | Dhruv | Prabhat Industries LLC | Atlanta | GA | USA |
| Todd | Dreesman | A. Y. McDonald Mfg. Co. | Roswell | GA | USA |
| Kip | Duchon | | Decatur | GA | USA |
| Gary | Duck | Athens Clarke County | Athens | GA | |
| David | Duncan | Smart Earth Technologies | Decatur | GA | USA |
| Michael | Edelstein | Aqua Smart, Incorporated | Atlanta | GA | USA |
| Martie | Edmunds Zakas | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Avi | Elkoni | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Ronit | Erlitzki | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Jim | Evans | Chemtrac, Inc. | Norcross | GA | USA |
| Sahar | Fathordoobadi | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Glenn | Fielding | HD Supply Waterworks | Thomasville | GA | |
| Lou | Finelli | Lonza | Alpharetta | GA | USA |
| Ashley | Frew | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Gregory | Gaines | Gwinnett County Water Resources | Lawrenceville | GA | USA |
| Gustavo | Galdo | TG Water Additives LLC | Woodstock | GA | USA |
| Rich | Gardner | Kamstrup Water Metering | Atlanta | GA | USA |
| Kali | Gerhardt | Kamstrup Water Metering | Atlanta | GA | USA |
| Greg | Gilles | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Laurie | Gilmore | The Coca-Cola Company | Atlanta | GA | |
| Rodney | Givens | Clayton County Water Authority | Morrow | GA | USA |
| Nancy | Gonce | Gwinnett County Wtr Rscr Dept. | Lawrenceville | GA | USA |
| Lillian | Govus | City of Atlanta | Atlanta | GA | USA |
| Mark | Graham | Columbus Water Works | Columbus | GA | USA |
| David | Haas | Hazen and Sawyer | Atlanta | GA | USA |
| Scott | Hall | Brown & Caldwell | Atlanta | GA | USA |
| Alex | Harman | Gwinnett County Dept. of Water Resources | Lawrenceville | GA | USA |
| Stu | Harper | Chemtrac, Inc. | Norcross | GA | USA |
| Sam | Hart | Macon Water Authority | Macon | GA | USA |
| Evan | Hart | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Jake | Heikkinen | Kamstrup Water Metering | Atlanta | GA | USA |
| Mike | Henry | Douglasville Douglas Co. Wtr./Swr. Auth. | Douglasville | GA | USA |
| Don | Hicks | Croy Engineering LLC | Marietta | GA | USA |
| Trevor | Hildebrandt | Lonza | Alpharetta | GA | USA |
| Joseph | Hlaihel | Kamstrup Water Metering | Atlanta | GA | USA |
| Jim | Huentelman | SUEZ | Atlanta | GA | USA |
| Gregory | Hyland | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Jacquie | Jaques | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Peter | Johns | Wiedeman and Singleton, Inc. | Peachtree Corners | GA | |
| Danny | Johnson | Metropolitan North Georgia Water Planning Dist | Atlanta | GA | USA |
| Lee | Jones | Charles Finch Valve | Woodstock | GA | |
| Mike | Judkins | SUEZ | Atlanta | GA | USA |
| Peter | Junker | Smart Water Services | Decatur | GA | USA |
| Brett | Kaffenberger | Mueller Systems | Middleboro | GA | USA |
| Saqib | Karori | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Robert | Kazmier | Kazmier & Associates | Alpharetta | GA | |
| Robert | Keefe | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Chris | Keever | The Eshelman Company | Peachtree City | GA | |
| Randall | Kendrick | Charles Finch Valve | Woodstock | GA | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Todd | Kerry | SUEZ | Atlanta | GA | USA |
| Scott | Kimsey | Worldpay US, Inc. | Atlanta | GA | USA |
| Vahe | Kokorian | City of Atlanta | Atlanta | GA | USA |
| Lars Bo | Kristensen | Kamstrup Water Metering | Atlanta | GA | USA |
| Naoki | Kyobashi | Asahi Sangyo America, Inc. | Alpharetta | GA | USA |
| Klaus | Langenbach | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Eric | Lapointe | Mission Communications | Norcross | GA | USA |
| Steven | Lavinder | CH2M | Atlanta | GA | |
| Michelle | Lawrence | Fulton County Dept. of Public Works | Alpharetta | GA | |
| Tim | Lee | Cobb County | Marietta | GA | USA |
| Steve | Leffler | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Elio | Lemonchi | Lonza | Alpharetta | GA | USA |
| Aylin | Lewallen | Brown and Caldwell | Atlanta | GA | USA |
| Chris | Lind | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Zackary | Lindstrom | Lindstrom & Associates | Tucker | GA | USA |
| Cheryl | Lindstrom | Lindstrom & Associates | Tucker | GA | USA |
| Mark | Lucas | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Maryann | Malena | Hope Industrial Systems, Inc. | Roswell | GA | USA |
| Jessica | May | Aqua Smart, Incorporated | Atlanta | GA | USA |
| Valerie | Mayer | SUEZ | Atlanta | GA | USA |
| Marty | Mazzella | SUEZ | Atlanta | GA | USA |
| Alex | McCart | Henry County Water Authority | McDonough | GA | |
| Seth | McCarter | Kamstrup Water Metering | Atlanta | GA | USA |
| Gary | McCoy | Macon Water Authority | Macon | GA | |
| Christian | McGarrigle | | Smyrna | GA | USA |
| Dan | McGraw | Hope Industrial Systems, Inc. | Roswell | GA | USA |
| John | McGraw | Hope Industrial Systems, Inc. | Roswell | GA | USA |
| Mike | McGraw | Hope Industrial Systems, Inc. | Roswell | GA | USA |
| Rachel | McGraw | Hope Industrial Systems, Inc. | Roswell | GA | USA |
| Ryan | Mellinger | Verder, Inc. | Macon | GA | USA |
| Michael | Mies | Nclear Inc | Atlanta | GA | USA |
| Chad | Miller | Adedge Water Technologies, LLC | Duluth | GA | USA |
| Becky | Mixon | Cobb-Marietta Water Authority | Marietta | GA | |
| Miguel | Molina | SUEZ | Atlanta | GA | USA |
| Kevin | Montague | City of Atlanta Watershed Management | Atlanta | GA | USA |
| Glendale | Moorehead | Macon Water Authority | Macon | GA | |
| Glenn | Mulligan | Verder, Inc. | Macon | GA | USA |
| Bill | Murfree | SUEZ | Atlanta | GA | USA |
| Chandra | Mysore | Jacobs | Atlanta | GA | USA |
| Don | Nason | CB&I, Inc. | Alpharetta | GA | USA |
| David | Nimtz | Sensus | Atlanta | GA | USA |
| Steve | Odom | Nclear Inc | Atlanta | GA | USA |
| Glenn | Page | Cobb County-Marietta Water Authority | Marietta | GA | USA |
| Dave | Painter | Chemtrac, Inc. | Norcross | GA | USA |
| Michael | Panyard | Hope Industrial Systems, Inc. | Roswell | GA | USA |
| Frank | Patterson | Macon Water Authority | Macon | GA | |
| John | Pensec | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Mike | Pluta | Worldpay US, Inc. | Atlanta | GA | USA |
| Mike | Polster | SUEZ | Atlanta | GA | USA |
| Lee | Pope | Fayette County Water System | Fayetteville | GA | USA |
| Tim | Porter | Garney Construction | Alpharetta | GA | USA |
| Shawn | Rae | Ferguson Enterprises Inc | Cumming | GA | USA |
| Sheila | Raebel | Worldpay US, Inc. | Atlanta | GA | USA |
| James | Ramos | Evoqua | Thomasville | GA | USA |
| V. | Ravisangar | Brown and Caldwell | Atlanta | GA | USA |
| Michael A. | Richter | AMERICAN Ductile Iron Pipe | Snellville | GA | USA |
| Charlie | Roberts | Gwinnett County Dept. of Water Resources | Lawrenceville | GA | USA |
| Peter | Rogers | Georgia Southern University | Statesboro | GA | USA |
| Tony | Rojas | Macon Water Authority | Macon | GA | |
| Frank | Rombardo | Hazen and Sawyer | Atlanta | GA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Marco | Ruiz | SUEZ | Atlanta | GA | USA |
| John | Santi | SPP Pumps | Norcross | GA | USA |
| Theresa | Sarubbi | Mueller Water Products, Inc. | Atlanta | GA | USA |
| Kyle | Schnurbusch | SGS | Cumming | GA | USA |
| James | Scott | | Powder Springs | GA | USA |
| Steven | Seachrist | Gwinnett County GA Department of Water Reso | Lawrenceville | GA | USA |
| Gil | Shearouse | Douglasville Douglas Co Wtr Swr Auth | Douglasville | GA | |
| Christopher | Shelley | Victaulic Company | Doraville | GA | USA |
| Shintaro | Shibata | Sekisui SPR Americas, LLC | Atlanta | GA | USA |
| Robert | Siaens | Aqua Smart, Incorporated | Atlanta | GA | USA |
| Steve | Siegfried | SUEZ | Atlanta | GA | USA |
| Brian | Skeens | CH2M | Atlanta | GA | USA |
| Sandy | Smith | Dekalb Cnty Watershed Mgmt | Doraville | GA | |
| Terry | St Germain | Lonza | Alpharetta | GA | USA |
| David | Stark | Lonza | Alpharetta | GA | USA |
| Don | Stiefel | Aqua Smart, Incorporated | Atlanta | GA | USA |
| Harold | Stiefel | Aqua Smart, Incorporated | Atlanta | GA | USA |
| Jeff | Stolhans | SUEZ | Atlanta | GA | USA |
| John | Swett | Gwinnett County Water Resources | Lawrenceville | GA | USA |
| Greg | Swindell | Integrity Fusion Products, Inc. | Fayetteville | GA | USA |
| Michael | Tardiff | Verder, Inc. | Macon | GA | USA |
| Fred | Termei | United Consulting | Norcross | GA | |
| William | Trainer | Worldpay US, Inc. | Atlanta | GA | USA |
| Per | Trøjbo | Kamstrup Water Metering | Atlanta | GA | USA |
| David | Valle | SGS | Cumming | GA | USA |
| Allen | Walker | Templeton & Associates | Suwanee | GA | |
| Michel | Wanna | Macon Water Authority | Macon | GA | |
| Paul | West | Smart Water Services | Decatur | GA | USA |
| Kevin | White | Columbus Water Works | Columbus | GA | |
| David | Wilkes | O'Brien & Gere | Atlanta | GA | USA |
| Scott | Williams | CH2M | Atlanta | GA | |
| Stephen | Williams | Cobb County-Marietta Water Authority | Marietta | GA | USA |
| Charles | Williams | SUEZ | Atlanta | GA | USA |
| Mark | Wilson | Smart Water Services | Decatur | GA | USA |
| Wes | Wood | Mission Communications | Norcross | GA | USA |
| Doug | Yelken | Integrity Fusion Products, Inc. | Fayetteville | GA | USA |
| Richard | Zahnow | | Duluth | GA | USA |
| William | Zieburtz | Hawksley Consulting / Burton & Associates | Peachtree Corners | GA | USA |
| Hyunguk | Kim | Eun Kwang Inotech Co.,Ltd. | Busan | Gangseo ( | Korea, Repub |
| Ramachandra | Deo | R.G.DEO Associates | Panaji | Goa | India |
| Molly | James | Reena Engineers and Contractors Pvt Ltd | Panaji | GOA | India |
| James | Koottanal | Reena Engineers and Contractors Pvt Ltd | Panaji | Goa | India |
| Shino | Michael | Shreenaath Prestressed Pvt Ltd | Panaji | GOA | India |
| Ezekiel | Hall | Grand Bahama Utility Company | Freeport | Grand Bah | Bahamas |
| Geron | Turnquest | Grand Bahama Utility Company | Freeport | Grand Bah | Bahamas |
| Johnny | Abedania | Guam EPA | Barrigada | GU | USA |
| Jerry | Aquino | Guam EPA | Barrigada | GU | |
| Robert | Garrido | Guam Waterworks Authority | Barrigada | GU | USA |
| Karen Cheryl | Grape | Guam Waterworks Authority | Tamuning | GU | USA |
| Evangeline | Lujan | Guam Waterworks Authority | Tamuning | GU | USA |
| Mauryn | McDonald | | Sinajana | GU | USA |
| Fred | Sanchez | | Hagatna | GU | USA |
| Mancini Liam | Santos | | Barrigada | GU | USA |
| Alex | Holden | EVE Energy Co., Ltd. | Huizhou | Guangdon | CHN |
| Kevin | Huang | EVE Energy Co., Ltd. | Huizhou | Guangdon | CHN |
| Helen | Lin | EVE Energy Co., Ltd. | Huizhou | Guangdon | CHN |
| PRAVIN | BORDIA | | Ahmedabad | Gujarat | India |
| Hemen | Patel | Multi Mantech International Pvt Ltd | Ahmedabad | Gujarat | India |
| YaeJi | Kim | Mirae Industry Co., Ltd. | Seongju-Gun | Gyeongsa | KOR |
| MyeongSook | Son | Mirae Industry Co., Ltd. | Seongju-Gun | Gyeongsa | KOR |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Gurch | Chana | | Eastleigh | Hampshire | United Kingdo |
| Joel | Hagan | I2o Water Ltd | Southampton | Hampshire | United Kingdo |
| Keith | Hilson | I2o Water Ltd | Southampton | Hampshire | United Kingdo |
| Glenn | Ah Yat | Honolulu Board of Water Supply | Honolulu | HI | USA |
| Bryan | Andaya | Honolulu Board of Water Supply | Honolulu | HI | USA |
| Lisa | Appelgate | Austin, Tsutsumi & Assoc., Inc. | Honolulu | HI | USA |
| Russell | Arikawa | County of Hawaii Dept. of Water Supply | Hilo | HI | USA |
| Joseph | Cooper | Honolulu Board of Water Supply | Honolulu | HI | USA |
| Joan | Corrigan | DOH Safe Drinking Water Branch | Honolulu | HI | USA |
| Michael | Dahilig | Kauai Department of Water | Lihue | HI | USA |
| Larry | Dill | Kauai Dept. of Water | Lihue | HI | USA |
| Jennifer | Elflein | Honolulu Board of Water Supply | Honolulu | HI | USA |
| Jerry | Fujita | KAI Hawaii | Honolulu | HI | |
| Norris | Gonsalves | Hawaii Wtr Sply Dept | Hilo | HI | |
| Cyril | Hamada | City & County of Honolulu | Honolulu | HI | USA |
| Lori | Higashi | The Limtiaco Consulting Group | Honolulu | HI | USA |
| Daryl | Hiromoto | Honolulu Board of Water Supply | Honolulu | HI | |
| Ross | Kaneko | CH2M | Honolulu | HI | |
| Ken | Kawahara | | Honolulu | HI | USA |
| Bob | Lake | CBC, Inc. | Kaneohe | HI | USA |
| Ernest | Lau | Honolulu Board of Water Supply | Honolulu | HI | |
| Daniel | Lee | | Honolulu | HI | USA |
| John | Linder | | Kihei | HI | USA |
| Theodore | Lindsey | County of Hawaii Water Supply | Hilo | HI | |
| Clifford | Lum | SSFM International | Honolulu | HI | |
| Leonard | Midallia | Hawaii Cty. Dept. of Water Supply | Hilo | HI | |
| Roy | Miyasaki | Hawaii Wtr Sply Dept | Hilo | HI | |
| Duane | Miyashiro | Honolulu Board of Water Supply | Honolulu | HI | USA |
| Jon | Muraoka | Fukunaga and Associates, Inc. | Honolulu | HI | USA |
| Tom | Myers | Brown and Caldwell | Honolulu | HI | USA |
| Dean | Nakano | Brown and Caldwell | Honolulu | HI | |
| Ivan | Nakatsuka | Austin Tsutsumi & Assoc. Inc. | Honolulu | HI | |
| Rosemarie | Navea | Dept of Water County of Kauai | Lihue | HI | USA |
| Henderson | Nuuhiwa | Honolulu Board of Water Supply | Honolulu | HI | |
| Keith | Okamoto | Hawaii Dept. of Water | Hilo | HI | |
| Ken | Ota | Pacific Pipe Company | Pearl City | HI | |
| David | Paul | Aqua Engineers Inc. | Honolulu | HI | USA |
| Jeffrey | Pearson | | Wailuku | HI | |
| Chris | Robinson | ISI Hawaii Water Solutions | Kahului | HI | USA |
| Kirk | Saiki | Kauai Dept of Water | Lihue | HI | USA |
| Duke | Schaefer | Pulama Lanai | Lanai City | HI | USA |
| Paul | Scott | Engineered Systems, Inc. | Kailua | HI | |
| Joanna | Seto | State Dept. of Health, Safe Drinking Water Bran | Honolulu | HI | USA |
| Sherman | Shiraishi | Kauai Dept of Water | Lihue | HI | USA |
| Darren | Shitabata | Fluid Technologies, Inc. | Honolulu | HI | USA |
| Ryan | Smith | Kauai Water Department | Lihue | HI | USA |
| Janet | Snyder | County of Hawaii Dept. of Water Supply | Hilo | HI | USA |
| Kapiolani | Street | The Limtiaco Consulting Group | Honolulu | HI | USA |
| C. | Street | | Honolulu | HI | |
| Hugh | Strom | Aqua Engineers, Inc. | Kalaheo | HI | |
| Richard | Sumada | County of Hawaii Dept. of Wtr Supply | Hilo | HI | |
| Craig | Takamine | County of Hawaii Dept. of Water Supply | Hilo | HI | USA |
| Bradley | Tamaoka | | Mililani | HI | |
| David | Taylor | County of Maui Dept. of Water Supply | Wailuku | HI | USA |
| Ryan | Terry | Aqua Engineers, Inc. | Kalaheo | HI | |
| Pamela | Townsend | Maui Dept. of Water Supply | Wailuku | HI | USA |
| Jay | Uyeda | Hualalai Investors, LLC | Kailua Kona | HI | USA |
| Susan | Uyesugi | SSFM International | Honolulu | HI | USA |
| Michael | Victorino | County of Maui | Wailuku | HI | |
| James | Walfish | James B Walfish Consulting Structural Engrs | Honolulu | HI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Gregory | Wilson | Aqua Engineers, Inc. | Wahiawa | HI | |
| Adam | Wong | Honolulu Board of Water Supply | Honolulu | HI | |
| Ben | Young | Engineered Systems Inc. | Kailua | HI | USA |
| Do | Cong | HAWACO Southern Corporation | Ho Chi Minh | Ho Chi Mir | Viet Nam |
| MA | LIANBIN | QINGDAO KINGWAY INDUSTRIES CO., LTD | QINGDAO | HONGKOI | CHN |
| LI | XIANGSHAN | QINGDAO KINGWAY INDUSTRIES CO., LTD | QINGDAO | HONGKOI | CHN |
| LIU | YUN | QINGDAO KINGWAY INDUSTRIES CO., LTD | QINGDAO | HONGKOI | CHN |
| Bumaa | Sanduijav | | Hovd | Hovd | Mongolia |
| Ali | Chen | HCB Battery Co., LTD | Wuhan | Hubei | CHN |
| Johnson | Jing | HCB Battery Co., LTD | Wuhan | Hubei | CHN |
| Scarlett | Liu | HCB Battery Co., LTD | Wuhan | Hubei | CHN |
| T.L. | Chang | Roben Inc. | Wuhan City | Hubei Pro | CHN |
| Liang | Shao | Roben Inc. | Wuhan | Hubei Pro | CHN |
| Dengwen | Ying | Roben Inc. | Wuhan City | Hubei Pro | CHN |
| Yoichi | Okumura | Kubota LTD Hanshin-Koujyo | Amagasaki-Shi | Hyogo | Japan |
| Yuji | Toyoda | Tomoe Works Co LTD | Amagasaki-Shi | Hyogo | Japan |
| Randy | Aspen | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Megan | Baker | Association of Boards of Certification | Ankeny | IA | USA |
| Paul | Bishop | Association of Boards of Certification | Ankeny | IA | USA |
| Ryan | Buck | Association of Boards of Certification | Ankeny | IA | USA |
| Kevin | Callahan | City of Coralville Water Department | Coralville | IA | |
| Robert | Cavallaro | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Dennis | Clark | Waterloo Water Works | Waterloo | IA | |
| Ian | Coburn | Neptune Technology Group Inc. | Hartley | IA | USA |
| Don | Connolly | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Ted | Corrigan | Des Moines Water Works | Des Moines | IA | |
| Michael | Coryn | Utility Equipment Company | Bettendorf | IA | |
| Kelly | Cuzas | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Kyle | Danley | | Ankeny | IA | USA |
| Richard | David | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Mark | Devore | | Ames | IA | USA |
| Karl | Duex | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Thomas | Dumbaugh | Westech Engineering | Ames | IA | |
| Brent | Earley | | Davenport | IA | USA |
| Russell | Eimers | Amana Society Service Co. | Amana | IA | USA |
| Ben | Eischeid | HD Supply Waterworks | Grimes | IA | USA |
| Rick | Ewart | Ewart Sales | Bedford | IA | |
| Brad | Ewart | Ewart Sales Company | Bedford | IA | |
| Gerard | Freudenberg | Iowa American Water | Davenport | IA | USA |
| Robert | Green | City of Dubuque | Dubuque | IA | |
| Bradley | Haas | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Tom | Hast | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Thomas | Healy | Association of Boards of Certification | Ankeny | IA | USA |
| Ron | Henderson | City of Clive | Clive | IA | |
| Marty | Hoffert | Newton Water Works | Newton | IA | |
| Kyle | Huelsman | Clow Valve | Oskaloosa | IA | USA |
| Bill | Hunt | Clow Valve | Oskaloosa | IA | USA |
| Jim | Jordahl | Iowa Agriculture Water Alliance | Ankeny | IA | USA |
| Amy | Kahler | Des Moines Water Works | Des Moines | IA | |
| Scott | Knapp | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Jon | Koch | City of Muscatine | Muscatine | IA | USA |
| Andy | Kohler | Clow Valve | Oskaloosa | IA | USA |
| Eric | Lawrence | Westech Engineering Inc. | Ames | IA | USA |
| John | Lins | Des Moines Water Works | Des Moines | IA | |
| William | Mabuce | West Des Moines Water Works | West Des Moines | IA | USA |
| Ricky | Mach | Sioux City Water Department | Sioux City | IA | |
| Sherri | Marine | State Hygienic Laboratory | Coralville | IA | USA |
| Andrew | Marsh | HR Green, Inc. | Cedar Rapids | IA | USA |
| Steve | Marsh | Iowa Assoc.Of Municipal Utilities | Ankeny | IA | USA |
| Jon | Martens | Atlantic Municipal Utilities | Atlantic | IA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Quinn | McCullough | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Leon | McCullough | McWane | Oskaloosa | IA | USA |
| Michael | McCurnin | Des Moines Water Works | Des Moines | IA | |
| Rob | McDonald II | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Scott | McMurrin | Schimberg Company | Cedar Rapids | IA | |
| Karen | Michael | Cedar Rapids Water Department | Cedar Rapids | IA | |
| Justin | Mills | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Gavin | Moore | Association of Boards of Certification | Ankeny | IA | USA |
| Edward | Moreno | | West Liberty | IA | |
| Christina | Murphy | City of Ames | Ames | IA | USA |
| Richard | Oswald | Iowa American Water | Davenport | IA | USA |
| Scott | Pallwitz | Westech Engineering, Inc. | Ames | IA | USA |
| Brad | Puetz | City of Sioux City Water Treatment Plant | Sioux City | IA | |
| Jennifer | Puffer | Des Moines Water Works | Des Moines | IA | USA |
| Jacob | Riese | Clow Valve | Oskaloosa | IA | USA |
| Andrea | Rogers | Keokuk Municipal Water Works | Keokuk | IA | |
| Doug | Roush | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Christopher | Ruskamp | AMERICAN Flow Control | Marcus | IA | |
| Sherri | Samuels | Keokuk Municipal Water Works | Keokuk | IA | |
| Cody | Scharpf | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Jill | Soenen | Iowa Association of Municipal Utilities | Ankeny | IA | |
| Darin | St. Germain | Westech Engineering Inc | Ames | IA | USA |
| Don | Staley | Des Moines Water Works | Des Moines | IA | USA |
| Matt | Streeter | EES | State Center | IA | USA |
| Leslie | Uhlmeyer | Westech Engineering | Ames | IA | |
| Mike | Vore | McWane | Oskaloosa | IA | USA |
| Neil | Weiss | City of Ames | Ames | IA | USA |
| Steve | Werninger | Clow Valve | Oskaloosa | IA | USA |
| Mark | Willett | Clow Valve | Oskaloosa | IA | USA |
| Timothy | Wilson | Marshalltown Water Works | Marshalltown | IA | USA |
| Erik | Wolter | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| John | Zurcher | A. Y. McDonald Mfg. Co. | Dubuque | IA | USA |
| Chris | Briggs | | Rigby | ID | USA |
| Phil | Canoy | SUEZ | Boise | ID | USA |
| Chase | Coles | SUEZ | Boise | ID | USA |
| Gregory | Eager | IDEQ | Idaho Falls | ID | |
| Pat | Hoskins | SUEZ | Boise | ID | USA |
| Brian | Tucker | SUEZ | Boise | ID | USA |
| Harold | Wright | Carollo Engineers | Boise | ID | |
| Greg | Wyatt | SUEZ | Boise | ID | USA |
| Bryan | Zibbell | Idaho Dept. of Environmental Quality | Boise | ID | USA |
| Jeremy | Abel | City of Naperville | Naperville | IL | USA |
| Pete | Abel | | Lake Forest | IL | |
| Ashraf | Abouelleil | Henry Pratt | Aurora | IL | USA |
| Doug | Adams | City of Rockford, IL Personnel Dept. | Rockford | IL | USA |
| Craig | Adams | Neptune Technology Group Inc. | Saint Charles | IL | USA |
| Amy | Adams | USABlueBook | Waukegan | IL | USA |
| Keith | Alexander | City of Decatur | Decatur | IL | |
| James | Alfredson | City of Evanston | Skokie | IL | USA |
| Paul | Alleman | | Gurnee | IL | |
| Mike | Allison | CB&I, Inc. | Plainfield | IL | USA |
| Moe | Alobaidi | Valley Expo Displays | Rockford | IL | USA |
| Paul | Alongi | Village of Norridge | Norridge | IL | USA |
| Ian | Altieri | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Martin | Alvarado | City of Naperville | Naperville | IL | USA |
| Al | Alverado | USABlueBook | Waukegan | IL | USA |
| W. | Alward | Town of Normal | Normal | IL | USA |
| Ray | Ames | | Chicago | IL | USA |
| WEIZHE | AN | MWRDGC | CHICAGO | IL | USA |
| Pat | Anderson | Henry Pratt | Aurora | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Michael | Anderson | Hydro Flow Products Inc. | Lake Zurich | IL | USA |
| Alan | Anderson | Village of Itasca | Itasca | IL | |
| Donald | Anderson | | Edwardsville | IL | |
| Jacob | Andrew | City of Palos Heights | Palos Heights | IL | USA |
| Tricia | Anklan | West Monroe Partners | Chicago | IL | USA |
| Daniel | Arasin | Glotel Inc. | Chicago | IL | USA |
| George | Argiris | Drydon Equipment, Inc. | Elgin | IL | USA |
| Cassandra | Armin | Crawford Murphy & Tilly | Aurora | IL | USA |
| Luke | Armitage | City of Highland Park | Highland Park | IL | USA |
| Donald | Armstrong | North Park Public Water District | Machesney Park | IL | |
| Kevin | Arnold | Village of Orland Park | Orland Park | IL | USA |
| Ermin | Arslanagic | | Palatine | IL | USA |
| Remigijus | Aruna | MWH Americas, Inc. | Chicago | IL | |
| Eric | Asmussen | Dept. of Labor (VETS) | Chicago | IL | USA |
| Joseph | Augello | Village of Itasca | Itasca | IL | USA |
| Warren | Ault | Kamstrup Water Metering | Forest Park | IL | USA |
| Shawn | Aurzada | Village of Orland Parks Public Works | Orland Park | IL | USA |
| Tom | Baas | Northwest Pipe Company | Chicago | IL | USA |
| Brad | Bachelor | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Songo | Bailey | Village of Calumet Park | Calumet Park | IL | USA |
| Roger | Bain | International Paint | Chicago | IL | USA |
| Stanley | Balicki | Village of Downers Grove | Downers Grove | IL | USA |
| John | Ballun | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Joe | Banghart | Henry Pratt | Aurora | IL | USA |
| Michael | Bania | | McHenry | IL | |
| Ronald | Bannon | Highland Park Public Works Dept. | Highland Park | IL | |
| Wesley | Barber | Broadview Westchester Water Agency | Broadview | IL | USA |
| Jared | Barber | City of Moline Water Division | East Moline | IL | USA |
| Charlie | Barks | Electrical Apparatus | Chicago | IL | USA |
| Bryan | Bartels | Village of Lombard | Lombard | IL | |
| Tim | Bartus | City of Evanston | Evanston | IL | USA |
| John | Bauer | Yorkville Water Department | Yorkville | IL | USA |
| Ethan | Baughey | City of Chicago Water Department | Chicago | IL | USA |
| Lori | Bauman | City of Aurora | Aurora | IL | USA |
| Adrio | Baur | USABlueBook | Waukegan | IL | USA |
| Cara | Beachum | North Park Public Water District | Machesney Park | IL | |
| Chris | Becker | City of Elgin Water Department | Elgin | IL | |
| Mark | Becker | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Josh | Beeman | North Park Public Water District | Machesney Park | IL | USA |
| Brett | Behrens | Yorkville Water Department | Yorkville | IL | USA |
| Andy | Beison | Gasvoda & Associates Inc | Calumet City | IL | |
| Jeff | Bellick | City of Palos Heights | Palos Heights | IL | USA |
| Timo | Bello | City of Elgin Water Department | Elgin | IL | USA |
| Dan | Belmont | West Monroe Partners | Chicago | IL | USA |
| Rich | Bennett | Mid American Water | Wauconda | IL | USA |
| Rob | Berg | | Elgin | IL | USA |
| Josh | Berger | E.H. Wachs | Harvard | IL | USA |
| Raymond | Bernard | Rainbow Electric Motors & Controls | Franklin Park | IL | USA |
| Scott | Bernholdt | Elk Grove Village | Elk Grove Village | IL | |
| Jim | Berry | City of Elgin Water Department | Elgin | IL | USA |
| Mark | Bertler | McLean Group | Libertyville | IL | |
| Nora | Bertram | City of Elgin | Elgin | IL | |
| Jason | Bertrand | E.H. Wachs | Harvard | IL | USA |
| Ty | Besalke | Crawford, Murphy & Tilly, Inc | Springfield | IL | USA |
| Christopher | Bethel | Village of Woodridge | Woodridge | IL | |
| Brian | Beusse | Village of Westmont | Westmont | IL | USA |
| Gerald | Bever | | Dekalb | IL | USA |
| Andy | Beyer | Village of Mt. Prospect | MT Prospect | IL | USA |
| Karen | Biever | North Park Public Water District | Machesney Park | IL | USA |
| Lara | Biggs | City of Evanston | Evanston | IL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Fred | Biring | Village of Oak Park | Oak Park | IL | |
| Bob | Bishop | Utilities Inc. | Northbrook | IL | USA |
| Yvonne | Bland | USABlueBook | Waukegan | IL | USA |
| Dana | Blassingame | USABlueBook | Waukegan | IL | USA |
| Neda | Blaul | USABlueBook | Waukegan | IL | USA |
| Ted | Bluver | | Mount Prospect | IL | USA |
| David | Boender | Blue-White Industries | Tinley Park | IL | USA |
| Larry | Boettcher | | Hickory Hills | IL | |
| Bob | Bohannon | City of Moline Water Division | Moline | IL | |
| Mike | Bojovic | Village of LaGrange | La Grange | IL | |
| Vince | Boksa | Brookfield Village Public Works | Brookfield | IL | USA |
| John | Boll | Carus Corporation | Peru | IL | USA |
| Gene | Bonds | H. Kramer & Co. | Chicago | IL | USA |
| Elisa | Bonkowski | Baxter & Woodman Inc. | Crystal Lake | IL | USA |
| Liza | Bonomo | City of Chicago Water Department | Chicago | IL | USA |
| Sherry | Bons | North Park Public Water District | Machesney Park | IL | |
| Robert | Boomsma | South Holland Public Works | South Holland | IL | |
| Eric | Borys | Village of Westmont | Westmont | IL | USA |
| R. | Bostick | DuPage Water Commission | Elmhurst | IL | |
| Tennia | Botley | USABlueBook | Waukegan | IL | USA |
| Anthony | Bouchard | CDM Smith | Chicago | IL | USA |
| Greg | Boulnois | City of Elgin Water Department | Elgin | IL | USA |
| Michael | Bourgerie | City of Elgin Water Department | Elgin | IL | |
| Dennis | Bowe | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Dennis | Bowe | Advanced Valve Technologies, INC | Arlington Heights | IL | USA |
| Thomas | Bowman | UL LLC | Northbrook | IL | USA |
| Rogers | Bradley | City of Naperville | Naperville | IL | USA |
| Troy | Braswell | AMERICAN Ductile Iron Pipe | Chicago | IL | USA |
| Chris | Bratsos | International Paint | Aurora | IL | USA |
| Marla | Braun | JCM Industries, Inc. | Yorkville | IL | USA |
| Bernadette | Brennan | UL LLC | Northbrook | IL | USA |
| Tim | Brinner | Protech / Oxyplast Group | Elmhurst | IL | USA |
| David | Brodnan | Lake County Public Works | Libertyville | IL | USA |
| Mark | Brow | Village of New Lenox | New Lenox | IL | USA |
| Al | Brown | City of Chicago Water Department | Chicago | IL | USA |
| Beatrice | Brown | UL LLC | Northbrook | IL | USA |
| Jarvis | Brown | USABlueBook | Waukegan | IL | USA |
| Andrew | Brudniak | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Paul | Brunger | Evanston Water & Sewer Department | Evanston | IL | |
| Edward | Buckley | Team Furmanite | Joliet | IL | USA |
| Donald | Buerk | Municipal Equipment Company | Pana | IL | USA |
| Greg | Buffington | Layne Christensen Company | Aurora | IL | USA |
| Timmie | Buford | Village of Oak Park | Oak Park | IL | USA |
| E | Bukowski | Gasvoda & Associates, Inc. | Calumet City | IL | USA |
| Kathleen | Burandt | Usabluebook | Gurnee | IL | USA |
| April | Burcham | All Service Contracting Corp. | Decatur | IL | |
| Aaron | Burcham | All Service Contracting Corp. | Decatur | IL | USA |
| APRIL | BURCHAM | All Service Contracting Corp. | Decatur | IL | USA |
| Becky | Burcham | All Service Contracting Corp. | Decatur | IL | USA |
| Brian | Burcham | All Service Contracting Corp. | Decatur | IL | USA |
| Jerry | Burke | Village of Glenview | Glenview | IL | |
| John | Burkhart | Town of Normal | Normal | IL | |
| Josh | Burman | Village of Orland Parks Public Works | Orland Park | IL | USA |
| Terry | Burmeister | City of Elgin Water Department | Elgin | IL | USA |
| Tom | Burnitz | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Dan | Burns | Aqua-Aerobic Systems, Inc. | Loves Park | IL | USA |
| Paul | Burris | | Manteno | IL | |
| Joe | Buscemi | Village of Lombard Water Department | Lombard | IL | |
| John | Buschman | Westmont | Westmont | IL | USA |
| Robert | Butterworth | AECOM | Chicago | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Carolyn | Cabanaban | USABlueBook | Waukegan | IL | USA |
| Garry | Cacciapaglia | Rockford City Water Division | Rockford | IL | USA |
| Amanda | Caldwell-Jacques | | Jacksonville | IL | USA |
| Jason | Callahan | Ziebell Water Service Products, Inc. | Orland Park | IL | USA |
| John | Callan | | Darien | IL | |
| Lisa | Callanta | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Don | Campbell | City of Chicago Water Department | Chicago | IL | USA |
| Corty | Campbell | USABlueBook | Waukegan | IL | USA |
| Bryan | Cannon | Benton & Associates | Jacksonville | IL | |
| Anthony | Cantarino | Village of Westmont | Westmont | IL | USA |
| Bobby | Cantu | City of Moline Water Division | Moline | IL | |
| Onilo | Caraballo | Lake County Public Works | Libertyville | IL | USA |
| Anthony | Caraballo | | Lake Forest | IL | USA |
| Charles | Caraker | Flo-Systems, Inc | Troy | IL | |
| Liz | Card | Cascade Waterworks Mfg. Co. | Yorkville | IL | USA |
| Diane | Cardella | | Chicago | IL | |
| Sean | Cardia | Henry Pratt | Aurora | IL | USA |
| Jim | Carey | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Jason | Carlson | UL LLC | Northbrook | IL | USA |
| Reid | Carnahan | City of Evanston Utilities Department | Evanston | IL | USA |
| Patrick | Carney | Flow Technics, Inc. | Frankfort | IL | USA |
| Nathan | Carpenter | Layne Christensen Company | Aurora | IL | USA |
| Brandi | Carter | USABlueBook | Waukegan | IL | USA |
| Josh | Casper | Lake County Public Works | Libertyville | IL | USA |
| Leonard | Cassaro | Rockford City Water Division | Rockford | IL | USA |
| Greg | Cassaro | Rockford City Water Division | Rockford | IL | USA |
| JoAnn | Cassell | Aqua Backflow, Inc. | Elgin | IL | USA |
| Marcos | Castaneda | DuPage Water Commission | Elmhurst | IL | |
| Sal | Castellanos | Village of Mt. Prospect | MT Prospect | IL | USA |
| Anthony | Castillo | Glotel, Inc | Chicago | IL | USA |
| Jim | Cates | Village of Westmont | Westmont | IL | USA |
| Javier | Ceballos | City of Chicago Water Department | Chicago | IL | USA |
| Sungki | Cha | Woo Yang Industries Co. | Elk Grove Village | IL | USA |
| Dean | Chambers | City Of Belvidere | Belvidere | IL | USA |
| Marc | Chambers | USABlueBook | Waukegan | IL | USA |
| Adam | Chapman | H. Kramer & Co. | Chicago | IL | USA |
| Howard | Chapman | H. Kramer & Co. | Chicago | IL | USA |
| Ted | Charak | | Chicago | IL | USA |
| Kevin | Chavez | | Chicago | IL | USA |
| Mike | Chen | Village of Mt. Prospect | MT Prospect | IL | USA |
| Megan | Chery | Alliance For Water Efficiency | Chicago | IL | USA |
| Andreas | Chidichimo | City of Chicago Water Department | Chicago | IL | USA |
| Keith | Chilicki | City of Naperville | Naperville | IL | USA |
| Christopher | Chini | | Urbana | IL | USA |
| Daniel | Chorney | Village of Westmont | Westmont | IL | USA |
| Carl | Christensen | City of Naperville | Naperville | IL | |
| Dirk | Christensen | Hydra-Stop, Inc. | Burr Ridge | IL | USA |
| Rich | Ciaffarafa | City of Elgin Water Department | Elgin | IL | USA |
| Chris | Cizek | City of Highland Park | Highland Park | IL | USA |
| Mark | Clark | EJ | New Lenox | IL | USA |
| Brendan | Clarke | Lake County Public Works | Libertyville | IL | USA |
| Philip | Clarke | Village of Northfield | Northfield | IL | USA |
| Bobby | Clay | USABlueBook | Waukegan | IL | USA |
| Jeffrey | Clayton | USABlueBook | Waukegan | IL | USA |
| Donna | Clifford | PDC Laboratories | Peoria | IL | USA |
| Kate | Cline | Water Quality Products | Arlington Heights | IL | USA |
| Dennis | Cloud | | Somonauk | IL | |
| Preston | Cobb | Borg General Sales, LLC | Elk Grove Village | IL | |
| Ed | Coggin | Weston Solutions | Mundelein | IL | |
| Dan | Cohn | Quality Flow Inc | Northbrook | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Greg | Coleman | City of Chicago Water Department | Chicago | IL | USA |
| Tim | Colgan | Carus Corporation | Peru | IL | USA |
| Mike | Collignon | Green Builder Coalition | Glen Carbon | IL | USA |
| Wayne | Colson | USABlueBook | Waukegan | IL | USA |
| David | Conley | | Crest Hill | IL | |
| Tony | Conn | City of Naperville | Naperville | IL | |
| Joseph | Conrad | Village of Wilmette | Wilmette | IL | USA |
| Larry | Cook | City of Rock Island | Rock Island | IL | USA |
| David | Cook | Illinois EPA | Chatham | IL | USA |
| Greg | Cooke | Hanley Wood Media | Rosemont | IL | USA |
| Dennis | Cooks | City of Chicago Water Department | Chicago | IL | USA |
| Karen | Cooper | Illinois American Water | Alton | IL | USA |
| Tom | Corbett | City of Elgin Water Department | Elgin | IL | USA |
| Moire | Corcoran | Robert R McCormick Foundation | Chicago | IL | USA |
| Charles | Corley | Corfam, Ltd. | Rockford | IL | USA |
| Jon | Cortina | USABlueBook | Waukegan | IL | USA |
| Larry | Cosner | City of Highland Park | Highland Park | IL | USA |
| Jeffrey | Cossidente | Village of Tinley Park | Tinley Park | IL | |
| Joseph | Coster | USABlueBook | Waukegan | IL | USA |
| Carlos | Covarrubias | AMERICAN Flow Control | Aurora | IL | USA |
| Carlos | Covarrubias | | Naperville | IL | USA |
| Joe | Cowan | | Ashland | IL | USA |
| Brian | Cowart | USABlueBook | Waukegan | IL | USA |
| Chris | Cox | City of Belvidere Water Dept. | Belvidere | IL | USA |
| Lori | Cox | Springfield Water, Light & Power | Springfield | IL | |
| Jason | Cozadd | IMCO Utility Supply | Springfield | IL | USA |
| Charles | Crawford | USABlueBook | Waukegan | IL | USA |
| David | Cronk | Aqua Illinois, Inc. | Danville | IL | |
| John | Crook Jr | Usabluebook | Gurnee | IL | USA |
| Bob | Crossen | Storm Water Solutions | Arlington Heights | IL | USA |
| Mike | Cudahy | Plastic Pipe & Fittings Association | Glen Ellyn | IL | |
| Kevin | Culver | Aqua Illinois, Inc. | Kankakee | IL | USA |
| Ryan | Culvey | City of Belvidere | Belvidere | IL | USA |
| Robert | Curie | Drydon Equipment, Inc. | Bourbonnais | IL | |
| Jack | Currie | CB&I, Inc. | Plainfield | IL | USA |
| Chris | Cusick | Mitsubishi Electric Automation | Vernon Hills | IL | USA |
| Anthony | Cuzzone | City of Elmhurst | Elmhurst | IL | |
| James | Czarnik | Robinson Engineering, Ltd. | Frankfort | IL | USA |
| Kenneth | Dado | Village of Orland Park | Orland Park | IL | USA |
| Peter | D'Agostini | Village of Glenview | Glenview | IL | USA |
| Ron | Dailey | Lake County Public Works | Libertyville | IL | |
| Mark | Dalla Costa | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Steve | Dalton | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Brad | Dankowski | Village of Richton Park | Richton Park | IL | USA |
| Brandon | Daufenbach | City of Elgin Water Department | Elgin | IL | USA |
| Mike | Davenport | Trumeter | Mundelein | IL | USA |
| Marshall | Davert | AECOM | Chicago | IL | |
| William | Davis | CDM Smith | Carbondale | IL | |
| LaGretta | Davis | City of Chicago Water Department | Chicago | IL | USA |
| Russ | Davis | Evoqua Water Technologies | Geneva | IL | USA |
| Jon | Davis | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Robert | Davis | Village of Addison | Addison | IL | USA |
| Casey | Dean | USABlueBook | Waukegan | IL | USA |
| Joe | DeAngelo | USABlueBook | Waukegan | IL | USA |
| Rich | DeBartolo | City of Elgin Water Department | Elgin | IL | |
| Kevin | Debolt | USABlueBook | Waukegan | IL | USA |
| Bill | Decker | Aqua-Aerobic Systems, Inc. | Loves Park | IL | USA |
| Charles | Degrave | Lake County Public Works | Libertyville | IL | |
| Raul | Delgado | City of Elgin Water Department | Elgin | IL | USA |
| Tony | Delmore | City of Belvidere Water Dept. | Belvidere | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Keith | Deluca | Village of Mt. Prospect | MT Prospect | IL | USA |
| Danny | Derrick | Village of Richton Park | Richton Park | IL | USA |
| April | Deutmeyer | Scranton Gillette | Arlington Heights | IL | USA |
| Mike | Devries | Villages of South Holland | South Holland | IL | USA |
| Jim | Dexter | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Keith | Deyoung | Village of South Holland | South Holland | IL | USA |
| Jose | Diaz | | Lake Forest | IL | USA |
| Mary Ann | Dickinson | Alliance for Water Efficiency | Chicago | IL | USA |
| Matt | Dieckmann | Emerson Process Management | Fairview Heights | IL | USA |
| Robert | Dill | Otter Lake Commission | Virden | IL | |
| John | Dillon | City of Batavia | Batavia | IL | |
| Derek | Dixon | Mid American Water | Aurora | IL | USA |
| Darren | Dixon | Mid American Water of Wauconda, Inc. | Wauconda | IL | USA |
| Robyn | Doescher | Village of Glenview | Glenview | IL | USA |
| Michael | Dolinar | Village Of Gurnee | Gurnee | IL | |
| Nicholas | Domalewski | | Lockport | IL | USA |
| John | Donahue | North Park Public Water District | Machesney Park | IL | |
| Dan | Dorsey | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Sean | Dorsey | Village of Mount Prospect, IL | Mount Prospect | IL | |
| Laurie | Dougherty | Illinois Section AWWA | St Charles | IL | |
| Andrew | Dow | Donohue & Asscociates | Chicago | IL | USA |
| Paul | Dowd | Broadview-Westchester JWA | Broadview | IL | USA |
| Bill | Doyle | ADS LLC | Chicago | IL | USA |
| Daniel | Draeger | | Lake Forest | IL | USA |
| Crystal | Draffkorn | North Park Public Water District | Machesney Park | IL | |
| Steve | Drake | Eshow | South Barrington | IL | USA |
| Mary | Dressel | Dupage County Public Works | Wheaton | IL | |
| Tom | Drown | EJ | New Lenox | IL | USA |
| Jason | Dubs | Village of Mundelein | Mundelein | IL | USA |
| Don | Duffy | Evoqua Water Technologies | Roseville | IL | USA |
| Erin | Duffy | Village of Western Springs | Western Springs | IL | USA |
| Marty | Dugan | ANDalyze | Champaign | IL | USA |
| Bernadette | Dunbar | Grainger | Lake Forest | IL | USA |
| Tom | Durkin | City of Chicago Water Department | Chicago | IL | USA |
| John | Duschene | Gasvoda & Associates, Inc. | Calumet City | IL | |
| Nathan | Eatman | Metropolitan Water Reclamation District | Chicago | IL | |
| Kirk | Edwards | Village of South Holland | South Holland | IL | USA |
| Siobhan | Egan | Quality Flow Inc | Northbrook | IL | USA |
| Philip | Eggen | Russell Corrosion Consultants | Warrensville | IL | USA |
| Ray | Eggert | City of Elgin Water Department | Elgin | IL | USA |
| Mary | Eggert | Global Water Works | Libertyville | IL | USA |
| Sean | Eisen | Village of Mt. Prospect | MT Prospect | IL | USA |
| Joseph | Eisha | Layne Christensen Company | Beecher | IL | USA |
| Nick | Ekberg | City of Belvidere Water Dept. | Belvidere | IL | USA |
| George | Eldredge | Village of Mt. Prospect | MT Prospect | IL | USA |
| John | Ellison | City Of Naperville | Naperville | IL | |
| Matt | Ellison | Lake County Public Works | Libertyville | IL | USA |
| Melissa | Ely | USABlueBook | Waukegan | IL | USA |
| Eric | Emmerich | EJ Water Cooperative | Dieterich | IL | USA |
| Vince | England | Mid-Continent | Romeoville | IL | USA |
| Con | Erskine | Village Of Mt Prospect | Mount Prospect | IL | USA |
| Bob | Ervin | AQUA Illinois, Inc. | Danville | IL | USA |
| Dee | Escamilla | USABlueBook | Waukegan | IL | USA |
| Roy | Escobedo | Village of Mundelein | Mundelein | IL | |
| Jose | Espinosa | USABlueBook | Waukegan | IL | USA |
| Mike | Espinosa | USABlueBook | Waukegan | IL | USA |
| Lianne | Estrella | Donahue & Associates | Chicago | IL | USA |
| Marianne | Evangelista | City of Highland Park | Highland Park | IL | USA |
| Megan | Everett | Robert R McCormick Foundation | Chicago | IL | USA |
| Tim | Fahey | Mid American Water | Wauconda | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Tim | Fallon | Henry Pratt | Aurora | IL | USA |
| Mike | Fanelli | Village of Norridge | Norridge | IL | USA |
| Kevin | Farrell | Village of Milan | Port Byron | IL | |
| Mike | Fenwick | Village of Oak Park | Oak Park | IL | |
| Bill | Ferneau | Village of Orland Park Public Works | Orland Park | IL | USA |
| Sam | Ferraro | City of Crystal Lake | Crystal Lake | IL | USA |
| Joe | Ferrel | Village of Clarendon Hills | Clarendon Hills | IL | |
| Mike | Fey-Keane | Village of Algonquin | Algonquin | IL | USA |
| Bret | Fidder | City of Belvidere Water Dept. | Belvidere | IL | USA |
| Brian | Field | Village of Norridge | Norridge | IL | USA |
| Bradford | Fink | Village of Wauconda | Wauconda | IL | |
| Molly | Finster | Argonne National Laboratory | Lemont | IL | USA |
| Ken | Fisk | City of Belvidere Water Dept. | Belvidere | IL | USA |
| Richard | Flaar | City of Naperville | Naperville | IL | USA |
| Ellen | Flanagan | | Chicago | IL | |
| Paul | Fleming | Fleming Consulting Services | Warrenville | IL | |
| John | Foley | Hydra-Stop | Burr Ridge | IL | USA |
| Dave | Foor | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Chris | Forbes | CST Industries | Dekalb | IL | USA |
| Christy | Ford | | Joliet | IL | |
| Kevin | Forsman | Swan Analytical USA | Wheeling | IL | USA |
| John | Fragassi | Village of Glenview | Glenview | IL | |
| Alex | Frank | West Monroe Partners | Chicago | IL | USA |
| Kelly | Frasco | Carus Corporation | Peru | IL | USA |
| Gina | Fraser | USABlueBook | Waukegan | IL | USA |
| Douglas | Frederick | UL LLC | Northbrook | IL | USA |
| Jeffrey | Freeman | Engineering Enterprises, Inc. | Sugar Grove | IL | |
| Jeff | Frey | Optimatics | Chicago | IL | USA |
| Jeffery | Frey | Optimatics LLC | Arlington Heights | IL | USA |
| Jessica | Fritsche | CDM Smith | Carbondale | IL | USA |
| Eric | Fritz | Village of Hazel Crest | Hazel Crest | IL | USA |
| Brett | Fritzler | Village of Gurnee | Gurnee | IL | |
| Jason | Fues | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Steve | Fuller | Hydra-Stop | Burr Ridge | IL | USA |
| Amanda | Fuller | USABlueBook | Waukegan | IL | USA |
| Anthony | Furlow | Rend Lake Intercity Water | Christopher | IL | |
| Mike | Furman | USABlueBook | Waukegan | IL | USA |
| Heather | Galan | Lake County Public Works | Libertyville | IL | USA |
| Kumar | Gali | CDM Smith | Chicago | IL | USA |
| Danielle | Gallet | Metropolitan Planning Council | Chicago | IL | USA |
| Carl | Galletti | Resintech, Inc. | Lyons | IL | USA |
| Leandro | Garcia | City of Rockford, IL Personnel Dept. | Rockford | IL | USA |
| Ed | Gardner | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Rich | Garnette | City of Moline Water Division | Moline | IL | |
| Bob | Garrod | Village of Wauconda | Wauconda | IL | USA |
| Eduardo | Gasca | Burns & McDonnell Engineering Co. | Chicago | IL | |
| Bill | Gaspers | Village of Wauconda | Wauconda | IL | USA |
| Johanna | Gaston | USABlueBook | Waukegan | IL | USA |
| Chris | Gatts | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Joe | Gawerecki | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Mark | Gedde | Village of Wauconda | Wauconda | IL | USA |
| Joel | Gehrett | Aqua Illinois | Wauconda | IL | USA |
| Tina | Genin | North Park Public Water District | Machesney Park | IL | |
| Zach | George | Glotel Inc. | Chicago | IL | USA |
| Steven | Gerdes | Town of Normal | Normal | IL | USA |
| Wayne | Geyer | Steel Plate Fabricators Assoc. | Lake Zurich | IL | |
| Marvin | Gibson | Lake County Public Works | Libertyville | IL | USA |
| Curt | Gillaspie | Oldcastle Enclosure Solutions | Edwardsville | IL | USA |
| Michael | Gilles | Village of Arlington Heights | Arlington Heights | IL | USA |
| Edward | Gillette | Scranton Gillette | Arlington Heights | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Ryan | Gillingham | Village of Lagrange | LA Grange | IL | USA |
| J.R. | Gillogly | EJ | New Lenox | IL | USA |
| Aaron | Gilson | A. Y. McDonald Mfg. Co. | Montgomery | IL | USA |
| George | Gilson | Hydra-Stop, Inc. | Burr Ridge | IL | USA |
| Hank | Giovannelli | OXY | Hoffman Estates | IL | USA |
| Keith | Girup | Metropolitian Industries, Inc. | Romeoville | IL | |
| Melanie | Gleason | City of Moline Water Division | Moline | IL | USA |
| Patrick | Gleason | RCAP | Monticello | IL | USA |
| Larry | Gobel | Village of Richton Park | Richton Park | IL | USA |
| Jack | Goblet | Water Products Company | Aurora | IL | |
| Prateek | Goel | Black & Veatch | Chicago | IL | USA |
| Bill | Goerich | | Aurora | IL | USA |
| Gregg | Goetz | | Carpentersville | IL | |
| Daniel | Goldsmith | City of Naperville | Naperville | IL | USA |
| Luis | Gonzalez | Illinois Dept. of Employment Security | Chicago | IL | USA |
| Steven | Gore | | Evanston | IL | USA |
| Nicholas | Gornick | City of Joliet | Joliet | IL | USA |
| Bob | Goy | Village of Woodridge | Woodridge | IL | USA |
| Piotr | Gradzki | City of Wood Dale | Wood Dale | IL | USA |
| Randall | Graham | Village Of Gurnee | Gurnee | IL | |
| William | Graham | Wunderlich-Malec Environmental | Lake Forest | IL | |
| Gary | Gramhofer | USABlueBook | Waukegan | IL | USA |
| Susan | Grau | City of Moline Water Division | Moline | IL | USA |
| Julie | Gray | Village of Glenview | Glenview | IL | USA |
| Leigha | Green | | South Beloit | IL | USA |
| Ginger | Green-Atkins | City of Elgin Water Department | Elgin | IL | |
| Steve | Greenwood | Henry Pratt | Aurora | IL | USA |
| Todd | Gregory | North Park Public Water District | Machesney Park | IL | |
| Iris | Gregory | North Park Public Water District | Machesney Pk | IL | USA |
| John | Grendzinski | Landmark Structures I, L.P. | Wheaton | IL | USA |
| Brad | Gresham | Wachs Water Services | Buffalo Grove | IL | USA |
| Thomas | Greybill | City of Naperville | Naperville | IL | USA |
| Carolyn | Grieves | Baxter & Woodman, Inc. | Crystal Lake | IL | |
| Michael | Grillo | City of Chicago | Chicago | IL | USA |
| Donielle | Grimsley | CDM Smith | Carbondale | IL | USA |
| Mike | Grinnell | Lake County Public Works | Libertyville | IL | |
| Mike | Grinnell | Lake County Public Works | Libertyville | IL | USA |
| Bryan | Grippo | Elkgrove Village | Elk Grove Village | IL | |
| Dan | Gronenewold | E.H. Wachs | Harvard | IL | USA |
| George | Gunkel | Village of South Holland | South Holland | IL | USA |
| Khurram | Habib | City of Chicago | Chicago | IL | USA |
| Mike | Hacker | Village of Mundelein | Mundelein | IL | |
| Tom | Hagle | Illinois Dept of Commerce & Economic Oppr. | Chicago | IL | |
| Sarah | Haider | Jardine Filtration Plant | Chicago | IL | USA |
| Adam | Hake | | Sandwich | IL | USA |
| Randi | Haley | City of Moline Water Division | Moline | IL | USA |
| Robert | Haley | Village of Mundelein | Mundelein | IL | |
| Jon | Hall | City of Joliet | Joliet | IL | |
| James | Hall | North Park Public Water District | Machesney Park | IL | |
| Kate | Hall | USABlueBook | Waukegan | IL | USA |
| Craig | Hall | Watersurplus | Loves Park | IL | USA |
| Gary | Hallaert | Village of Algonquin | Algonquin | IL | |
| Anders | Hallsby | NALCO An Ecolab Company | Naperville | IL | USA |
| Ahmad | Hamdan | Layne Christensen Company | Aurora | IL | USA |
| Kelly | Hamill | Village of Northbrook | Northbrook | IL | USA |
| Rob | Haney | ADS Environmental Services, Inc. | Chicago | IL | USA |
| Brandon | Hansen | Village of Itasca | Itasca | IL | USA |
| Chad | Harbour | Mueller Company | Decatur | IL | USA |
| Hunter | Hardesty | Gasvoda & Associates, Inc. | Calumet City | IL | USA |
| Tim | Harkin | City of Elgin Water Department | Elgin | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Harry | Harman | Baxter & Woodman, Inc. Cnsltg. | Crystal Lake | IL | |
| Harry | Harmeyer | City of Blue Island | Blue Island | IL | USA |
| Thurston | Harper | Village of Indian Head Park | Indian Head Park | IL | USA |
| Dave | Harris | Fischer, Haris & Associates | St. Charles | IL | USA |
| Tony | Harrison | City of Carbondale | Carbondale | IL | USA |
| George | Harrison | Village of Westmont | Westmont | IL | USA |
| Michelle | Harrod | Midwest Water Group | Chicago | IL | |
| John | Hart | City of Chicago Water Department | Chicago | IL | USA |
| Doug | Hartman | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Ralph | Hartman | | Des Plaines | IL | |
| Ed | Hartmann | Village of Algonquin | Lake IN The Hills | IL | USA |
| Keith | Harvey | Village of Tinley Park | Tinley Park | IL | |
| Nathan | Hauck | City of Palos Heights | Palos Heights | IL | USA |
| Chelsea | Hawkins | Alliance For Water Efficiency | Chicago | IL | USA |
| Tom | Hawkinson | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Terry | Haworth | Illinois Meter Inc. | Springfield | IL | |
| Jamie | Headen | Benton & Associates, Inc. | Jacksonville | IL | |
| Jeffrey | Hebenstreit | UL LLC | Northbrook | IL | USA |
| Matt | Heckman | City of Dixon Water Department | Dixon | IL | |
| Doug | Heckman | North Park Public Water District | Machesney Park | IL | |
| Scott | Heckman | Village of Woodridge | Woodridge | IL | USA |
| Lisa | Heiden | UL LLC | Northbrook | IL | USA |
| Bernard | Held | | Plainfield | IL | USA |
| Ryan | Heller | H. Kramer & Co. | Chicago | IL | USA |
| Dave | Hellyer | Tatsoft LLC | Dixon | IL | USA |
| Dave | Hemauer | Cady Aquastore | Sycamore | IL | USA |
| Kevin | Hennessy | Village Of Hoffman Estates | Hoffman Estates | IL | |
| Luis | Hernandez | Carus Corporation | Peru | IL | USA |
| Vince | Herrera | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Jon | Herrity | Standard Electric Supply | Wood Dale | IL | USA |
| Carlos | Hevia | Carus Corporation | Peru | IL | USA |
| Joerg-Tilman | Heyl | Heyl Brothers North America L.P | Chicago | IL | USA |
| Vince | Heywood | Lake County Public Works | Libertyville | IL | USA |
| Barbara | Higgens | Plumbing Manufacturers International | Rolling Meadows | IL | |
| Steve | Hill | | Lake Forest | IL | USA |
| Todd | Hindenburg | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Kwok | Ho | Chicago Water Department | Chicago | IL | |
| Tom | Hoban | Henry Pratt | Aurora | IL | USA |
| Frank | Hoban | Mueller Co | Decatur | IL | USA |
| Fred | Hoeft | | Lake Forest | IL | USA |
| Brett | Hoffman | Henry Pratt | Aurora | IL | USA |
| Brian | Hoffman | Village of Homewood | Steger | IL | USA |
| Mark | Hohlstein | Grainger | Lake Forest | IL | USA |
| David | Holland | Aqua-Aerobic Systems | Loves Park | IL | USA |
| Dave | Holland | Aqua-Aerobic Systems, Inc. | Loves Park | IL | USA |
| John | Holstrom | Val-Matic Valve & Mfg. Corp. | Addison | IL | USA |
| Ryan | Holthouse | Village of Arlington Heights | Arlington Heights | IL | |
| James | Holzapfel | City of Naperville | Naperville | IL | USA |
| Robert | Holzkopf | City Of Naperville-SWRC | Naperville | IL | USA |
| Kerry | Hong | NALCO An Ecolab Company | Naperville | IL | USA |
| Rich | Horn | CB&I, Inc. | Plainfield | IL | USA |
| James | Horton | Aqua-Aerobic Systems, Inc. | Loves Park | IL | USA |
| Mike | Horton | E-Show | South Barrington | IL | USA |
| Gabrielle | Horton | Grainger | Lake Forest | IL | USA |
| Brian | Houtz | USABlueBook | Waukegan | IL | USA |
| Seth | Howard | USABlueBook | Waukegan | IL | USA |
| Mark | Hoyert | Hydro Flow Products Inc. | Lake Zurich | IL | USA |
| Trent | Huber | City of Aurora | Aurora | IL | |
| Brianna | Huber | City of East Moline | East Moline | IL | USA |
| Phil | Huber | EJ Water Cooperative | Dieterich | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| John | Hubsky | Village of Glen Ellyn | Glen Ellyn | IL | USA |
| Brad | Huerta | City of Elgin | Elgin | IL | USA |
| Dan | Hufker | Flo-Systems, Inc. | Troy | IL | USA |
| Steve | Huggins | ADS LLC | Chicago | IL | USA |
| Lolita | Hughes | City of Chicago | Chicago | IL | USA |
| Gwendolyn | Hughes | City of Chicago Water Department | Chicago | IL | USA |
| Michael | Hughes | Dupage Water Commission | Elmhurst | IL | USA |
| Bill | Hunt | Clow Valve Company | Elgin | IL | |
| Kristin | Hunter | North Park Public Water District | Machesney Park | IL | USA |
| Catherine | Hurley | City of Evanston | Evanston | IL | USA |
| Linda | Hutchins | | Chicago | IL | USA |
| Justin | Hutchison | | Urbana | IL | USA |
| Kevin | Hwang | KOTRA | Chicago | IL | USA |
| Sam | Ihli | Carus Corporation | Peru | IL | USA |
| Joe | Ilk | USABlueBook | Waukegan | IL | USA |
| Pamela | Ingersoll | Illinois American Water | Peoria | IL | USA |
| John | Ingram | Village of Orland Park | Orland Park | IL | |
| James | Ishii | CTR Water | Chicago | IL | USA |
| Ursula | Izewski | City of Chicago Water Department | Chicago | IL | USA |
| Craig | JaBaay | Homewood Public Works | Homewood | IL | USA |
| David | Jackson | Heartland Industrial Solutions, LLC | Sleepy Hollow | IL | USA |
| Jennifer | Jackson | Rockford City Water Division | Rockford | IL | USA |
| John | Jackson | Village of Itasca | Itasca | IL | |
| Kyla | Jacobsen | City of Elgin Water Department | Elgin | IL | |
| Jaye | Jacobsen | USABlueBook | Waukegan | IL | USA |
| Keilin | Jahnke | University of Illinois at Urbana-Champaign | Urbana | IL | USA |
| Jeremy | Jahnke | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Conrad | Jahrling | ASSE International | Mokena | IL | USA |
| Dale | James | North Park Public Water District | Machesney Park | IL | |
| Colton | Janes | Aqua Illinois | Kankakee | IL | USA |
| Mark | Janopoulos | Village of River Forest | River Forest | IL | |
| Austin | Janoski | City Of Naperville | Naperville | IL | USA |
| Randy | Janota | American Water Company | Woodridge | IL | USA |
| Rachelle | Janssen | Precision Systems | Calumet City | IL | |
| Don | Jenkinson | Pulsed Hydraulics, Inc. | Lincolnwood | IL | USA |
| Donald | Jensen | City of Highland Park | Highland Park | IL | USA |
| John | Jesionowski | Water Quality Association | Lisle | IL | USA |
| Dennis | Jessen | Village of Villa Park | Villa Park | IL | USA |
| James | Joers | Dupage County Public Works | Wheaton | IL | USA |
| Paul | Johnson | CH2M | Willowbrook | IL | USA |
| Brett | Johnson | City of Naperville | Naperville | IL | |
| Dave | Johnson | Glotel Inc. | Chicago | IL | USA |
| Don | Johnson | Grainger | Lake Forest | IL | USA |
| Chad | Johnson | Hydra-Stop, Inc. | Burr Ridge | IL | USA |
| Nicky | Johnson | Illinois Dept. of Employment Security | Chicago | IL | USA |
| Todd | Johnson | North Park Public Water District | Machesney Park | IL | USA |
| Jill | Johnson | North Park Public Water District | Machesney Park | IL | USA |
| Michael | Johnson | Springfield City Water, Light & Power | Springfield | IL | USA |
| Jay | Johnson | Village of South Holland | South Holland | IL | USA |
| Vernell | Johnson | Village of South Holland | South Holland | IL | USA |
| Stephanie | Johnston | Public Works | Rosemont | IL | |
| Tony | Jonas | Village of Algonquin | Algonquin | IL | |
| Brandon | Jones | AA Thread Seal Tape, Inc. | Wauconda | IL | USA |
| Ryan | Jones | AA Thread Seal Tape, Inc. | Wauconda | IL | USA |
| William | Jones | AA Thread Seal Tape, Inc. | Wauconda | IL | USA |
| Greg | Jurek | Village of Glenview | Glenview | IL | USA |
| Vydas | Juskelis | Village of Villa Park | Villa Park | IL | |
| Dana | Juul | Grainger | Lake Forest | IL | USA |
| Michael | Kaczmarek | Village of Woodridge | Woodridge | IL | USA |
| Josh | Kaddatz | USABlueBook | Waukegan | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Calvin | Kaemmerling | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Kelly | Kaether | USABlueBook | Waukegan | IL | USA |
| Jake | Kaiser | Lake County Public Works | Libertyville | IL | USA |
| Kevin | Kaiser | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Casey | Kalicki | USABlueBook | Waukegan | IL | USA |
| Kyle | Kaminski | Village of Mundelein | Mundelein | IL | USA |
| Greg | Kamplain | Robinson Engineering Ltd | Frankfort | IL | |
| Sangyoun | Kang | Woo Yang Industries | Elk Grove Village | IL | USA |
| Rick | Kassal | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| John | Kavanagh | City of Palos Heights | Palos Heights | IL | USA |
| Ryan | Kearney | Village of Mt. Prospect | MT Prospect | IL | USA |
| Terry | Keeling | ADS LLC | Chicago | IL | USA |
| Owen | Keenan | | Arlington Heights | IL | |
| Jim | Keene | Keene and Associates, Ltd. | Evanston | IL | USA |
| Katrina | Keeton | USABlueBook | Waukegan | IL | USA |
| Jonathan | Keim | AQUA Illinois, Inc. | Danville | IL | USA |
| Ronald | Kelly | | Barrington | IL | USA |
| Michael | Kelly | | Chicago | IL | |
| Keith | Kennedy | Grainger | Lake Forest | IL | USA |
| Peter | Kennedy | Quality Flow Inc | Northbrook | IL | USA |
| Keith | Kenning | Village of Downers Grove | Downers Grove | IL | USA |
| Matt | Kepler | Q-VAC Priming Systems | Lake Zurich | IL | USA |
| Thomas | Kerestes | West Monroe Partners | Chicago | IL | USA |
| Baber | Khan | American Infrastructure Tech., LLC | Westmont | IL | USA |
| Jack | Kiefer | Hazen and Sawyer | Marion | IL | |
| Aaron | Kielar | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Mark | Kilarski | Village of Round Lake | Round Lake | IL | USA |
| Yuna | Kim | Greeley and Hansen | Chicago | IL | USA |
| Kyung-Han | Kim | Ministry of Foreign Affairs and Trade | Chicago | IL | USA |
| Hyung Sub | Kim | PPI | Chicago | IL | USA |
| Jay JoonChul | Kim | PPI | Chicago | IL | USA |
| Darrell | King | City of Evanston Utilities Department | Evanston | IL | USA |
| Joe | King | City of Naperville | Naperville | IL | USA |
| Lisa | Kingsavanh | City Of Rockford Water Division | Rockford | IL | USA |
| Jennifer | Kirchner | Usabluebook | Gurnee | IL | USA |
| Gregory | Kist | Q-VAC Priming Systems | Lake Zurich | IL | USA |
| Randall | Kist | Q-VAC Priming Systems | Lake Zurich | IL | USA |
| Edward | Kloss | UL LLC | Northbrook | IL | USA |
| Ernest | Knorr | Village of Norridge | Norridge | IL | USA |
| Dave | Knowles | City of Elgin Water Department | Elgin | IL | USA |
| David | Koch | Black & Veatch | Chicago | IL | USA |
| Herbert | Koch | Cathodic Protection Management | Elburn | IL | USA |
| Joel | Koenig | Crawford, Murphy & Tilly | Chicago | IL | USA |
| William | Koepsel | Carollo Engineers, Inc. | Winthrop Harbor | IL | USA |
| Peter | Kolb | Lake County Public Works | Libertyville | IL | |
| Nikolay | Kolev | City of Chicago Water Department | Chicago | IL | USA |
| Thomas | Konen | Yorkville Water Department | Yorkville | IL | USA |
| Thomas | Kopanski | Village of Tinley Park | Tinley Park | IL | USA |
| Rich | Korstanje | USABlueBook | Waukegan | IL | USA |
| Ed | Koth | City of Elgin Water Department | Elgin | IL | USA |
| Pete | Kovacs | City of Naperville | Naperville | IL | USA |
| John | Kovaka | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Joe | Kozak | McMaster- Carr Supply | Elmhurst | IL | USA |
| Ed | Kraft | Hanley Wood | Rosemont | IL | USA |
| Ben | Kreilkamp | USABlueBook | Waukegan | IL | USA |
| Eric | Kresmery | City of Elgin | Elgin | IL | |
| Dennis | Kress | City of Collinsville | Collinsville | IL | |
| Bill | Kroll | Village of Mt. Prospect | MT Prospect | IL | USA |
| Jack | Krolo | Village of Orland Parks Public Works | Orland Park | IL | USA |
| Melinda | Kroning | Henry Pratt | Aurora | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Kevin | Krotky | Village of Mt. Prospect | MT Prospect | IL | USA |
| John | Kroulaidis | City of Chicago Water Department | Chicago | IL | USA |
| Hans | Krueger | City of Chicago Water Department | Chicago | IL | USA |
| Glenn | Kuehnel | Rowe | Martinsville | IL | USA |
| Keith | Kuhl | E.J. Water Cooperative | Dieterich | IL | |
| Keith | Kuhn | Village of Mt. Prospect | MT Prospect | IL | USA |
| Kevin | Kujak | City of Elgin | Elgin | IL | USA |
| Cheryl | Kunz | Aqua-Aerobic Systems, Inc. | Loves Park | IL | USA |
| Mike | Kuo | Swan Analytical USA | Wheeling | IL | USA |
| Rich | Kurnick | QA Translation Services | Northbrook | IL | USA |
| Edward | LaBelle | Crawford Murphy & Tilly, Inc. | Springfield | IL | USA |
| Tom | Lachcik | ARCADIS | Hoffman Estates | IL | USA |
| Todd | LaFountain | City Water, Light & Power - Water Plant | Springfield | IL | |
| Victor | Lagroon | City of Chicago | Chicago | IL | USA |
| Chris | Lahner | Water Products Company | Aurora | IL | USA |
| Jeremy | Lakey | North Park Public Water District | Machesney Park | IL | |
| Thomas | Lally | City of Chicago Water Department | Chicago | IL | USA |
| Carol | Lamb | North Park Public Water District | Machesney Park | IL | USA |
| David | Landshof | Lake County Public Works | Libertyville | IL | USA |
| Lance | Langer | | Champaign | IL | USA |
| Daniel | Langguth | City of Crystal Lake | Crystal Lake | IL | USA |
| Bob | Langie | | Deerfield | IL | USA |
| Earlene | Langston | Usabluebook | Gurnee | IL | USA |
| Shawn | Lantis | CB&I, Inc. | Plainfield | IL | USA |
| Vince | Laoang | City of Wheaton | Wheaton | IL | |
| Gil | Laroche | Illinois Dept. of Employment Security | Chicago | IL | USA |
| Blake | Larsen | Memeco | Lincolnwood | IL | USA |
| Jerry | Last | U.S. Pipe & Foundry Company | South Elgin | IL | USA |
| Chad | Laucamp | AECOM | Chicago | IL | |
| Amanda | Lawrence | USABlueBook | Waukegan | IL | USA |
| James | Lawrentz | City of Naperville | Naperville | IL | USA |
| Kevin | Lawrentz | City of Yorkville | Yorkville | IL | |
| Jim | Leahey | Water & Wastes Digest | Arlington Heights | IL | USA |
| Frank | Leanos | DuPage Water Commission | Elmhurst | IL | |
| George | Lee | Bray Sales Midwest | Downers Grove | IL | USA |
| Jong-Kook | Lee | Ministry of Foreign Affairs and Trade | Chicago | IL | USA |
| Jong In | Lee | Mirae Industry Co., Ltd. | MUNDELEIN | IL | USA |
| Amy | Lee | Orion Industries | Chicago | IL | USA |
| Agnes HyeJur | Lee | PPI | Chicago | IL | USA |
| H | Lee | PPI | Chicago | IL | USA |
| Jong Ho | Lee | PPI | Chicago | IL | USA |
| Ted | Leffert | City of Highland Park | Highland Park | IL | USA |
| Sue | Lehr | City of Hickory Hill | Hickory Hills | IL | USA |
| Jason | Leib | Village of Mt. Prospect | MT Prospect | IL | |
| Don | Leicht | Lake County Public Works | Libertyville | IL | USA |
| Andrew | Leiting | USABlueBook | Waukegan | IL | USA |
| Dominique | Lellek | Heyl Brothers North America L.P | Chicago | IL | USA |
| Jeff | Lemke | Town of Cortland | Cortland | IL | USA |
| Bob | Lenhardt | Usabluebook | Gurnee | IL | USA |
| Nora | Lepe | | Chicago | IL | USA |
| Mike | Lepley | Embassy Group Ltd | Geneva | IL | USA |
| David | Levine | Abbey Sales Corporation | Northbrook | IL | USA |
| Robert | Lewis | Village of Westchester | Westchester | IL | USA |
| Ryan | Liang | City of Joliet | Joliet | IL | |
| Joon Hwan | Lim | PPI | Chicago | IL | USA |
| Matt | Limbach | USABlueBook | Waukegan | IL | USA |
| Yvonne | Linderholm | USABlueBook | Waukegan | IL | USA |
| Ken | Lindhorn | Village of Bloomingdale | Bloomingdale | IL | USA |
| Rodrick | Linnear | USABlueBook | Waukegan | IL | USA |
| Elisabeth | Lisican | Water and Wastes Digest | Arlington Heights | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Fred | Lisiewicz | USABlueBook | Waukegan | IL | USA |
| Steve | Lisk | Q-VAC Priming Systems | Lake Zurich | IL | USA |
| Calvin | Lit | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Neal | Litko | Village of Orland Park Public Works | Orland Park | IL | USA |
| Chuck | Littlebrant | Cascade Waterworks Mfg. Co. | Yorkville | IL | USA |
| Terry | Locke | Flolo Corporation | Bensenville | IL | |
| Tony | Loete | City of Moline Water Plant | Moline | IL | |
| Victor | Loffredi | Village of Woodridge | Woodridge | IL | USA |
| Dan | Loftus | DuPage Water Commission | Elmhurst | IL | |
| Joe | Loftus | Pleasant Valley Pub Wtr Dist | Peoria | IL | |
| Timothy | Lomax | Mitsubishi Electric Automation | Vernon Hills | IL | |
| Gonzalo | Lopez | Trade Commission of Spain In Chicago | Chicago | IL | USA |
| Jessica | Lord | USABlueBook | Waukegan | IL | USA |
| Don | Lorenzen | City of Blue Island | Blue Island | IL | USA |
| Tanya | Lubner | Water Quality Association | Lisle | IL | |
| Kimberly | Lucas | City Water, Light & Power | Springfield | IL | |
| Megan | Luers | City of Aurora | Aurora | IL | USA |
| Brett | Lueschen | City of Bloomington | Bloomington | IL | USA |
| Jeff | Luker | City of Elgin | Elgin | IL | USA |
| Tom | Lutz | City of Elgin Water Department | Elgin | IL | USA |
| Jonathan | Maas | Town of Normal | Normal | IL | USA |
| Jason | Maciejewski | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Michael | Madigan | Village of New Lenox | New Lenox | IL | |
| Robert | Madura | Central Lake Cnty. Joint Action Water Agency | Lake Bluff | IL | USA |
| Sarah | Mahlik | T.T. Technologies, Inc. | Aurora | IL | USA |
| Ted | Makowan | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Ted | Makowan | Val-Matic Valves & Mfg Corp | Elmhurst | IL | |
| Michael | Malczyk | Grainger | Lake Forest | IL | USA |
| John | Manijak | Michels Corporation | Montgomery | IL | USA |
| Jacob | Mann | Village of Wauconda | Wauconda | IL | USA |
| Dan | Mantilla | Usabluebook | Waukegan | IL | USA |
| Phil | Marin | AMERICAN Ductile Iron Pipe | Plainfield | IL | USA |
| Bill | Marquardt | City of Elgin Water Department | Elgin | IL | USA |
| Daniel | Martin | City of Palos Heights | Palos Heights | IL | USA |
| Clint | Martin | E.J. Water Cooperative | Dieterich | IL | USA |
| Dan | Martin | Lake Forest Water Department | Lake Forest | IL | |
| Alayna | Martin | UL LLC | Northbrook | IL | USA |
| Robert | Martin | | Woodridge | IL | USA |
| Eric | Martinez | City of Aurora Water | Aurora | IL | USA |
| Fil | Martinez | City of Elgin Water Department | Elgin | IL | |
| Juan | Martinez | Village of Indian Head Park | Indianhead Park | IL | USA |
| Roy | Martinez | Wachs Water Services | Buffalo Grove | IL | USA |
| Dennis | Martyka | Scranton Gillette | Arlington Heights | IL | USA |
| Keith | Maslon | | Lake Forest | IL | USA |
| Brent | Mason | Lake County Public Works | Libertyville | IL | USA |
| Nick | Massarella | Chicago United Industries Ltd | Chicago | IL | |
| Matt | Mattingly | City of Elgin Water Department | Elgin | IL | USA |
| Joyce | Mattner | USABlueBook | Waukegan | IL | |
| Paul | May | NSM Joint Action Water Agency | Elk Grove Village | IL | USA |
| Gregg | McCampbell | USABlueBook | Waukegan | IL | USA |
| Bruce | McCleish | Mid American Water | Wauconda | IL | USA |
| Tommy | McClung | West Monroe Partners | Chicago | IL | USA |
| Tommy | McClung | West Monroe Partners | Chicago | IL | USA |
| Kelly | McCollum | USABlueBook | Waukegan | IL | USA |
| Ryan | McDillon | Village of Lake in the Hills | Lake IN The Hills | IL | USA |
| Mike | McDonald | Layne Christensen Company | Beecher | IL | USA |
| Preston | McDonald | North Park Public Water District | Machesney Park | IL | USA |
| Chris | McElhinney | City of Belvidere | Belvidere | IL | |
| Cary | McElhinney | U.S. EPA Region 5 | Chicago | IL | USA |
| Andrew | McFarland | City of Chicago Water Department | Chicago | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Emily | McGavisk | West Monroe Partners | Chicago | IL | USA |
| Robert | McGeehon | City of Moline Water Division | East Moline | IL | USA |
| John | McGeown | IDA Ireland | Chicago | IL | USA |
| Terry | McGhee | DuPage Water Commission | Elmhurst | IL | |
| Sandi | McGinnis | IL Section AWWA | St Charles | IL | USA |
| Amy | McIntosh | Water and Wastes Digest | Arlington Heights | IL | USA |
| Steve | McKittrick | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Susan | McKnight | Quality Flow Inc. | Northbrook | IL | |
| Sean | McLoughlin | Village of Norridge | Norridge | IL | USA |
| Al | McMillen | City of Wheaton | Wheaton | IL | USA |
| John | McNally | West Monroe Partners | Chicago | IL | USA |
| Maureen | McNaney | Arcadis | Chicago | IL | USA |
| Mark | McNaney | Henry Pratt | Aurora | IL | USA |
| Mark | McQueen | City of Elgin Water Department | Elgin | IL | USA |
| Michelle | McQueen | City of Elgin Water Department | Elgin | IL | USA |
| Matt | McQuillan | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Ted | Meckes | City Water Light & Power | Springfield | IL | USA |
| Douglas | Medland | Village of Orland Park Public Works | Orland Park | IL | |
| Sean | Meracle | Sherwin-Williams Company | Schaumburg | IL | USA |
| Jeff | Metherd | Grainger | Lake Forest | IL | USA |
| Jon | Meyer | CDM | Chicago | IL | USA |
| Mike | Meyer | Scranton Gillette | Arlington Heights | IL | USA |
| Diane | Meyer | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Jason | Meyer | | Lake in the Hills | IL | |
| Lucas | Mihalich | Broadview Westchester Water Commission | Broadview | IL | USA |
| Brian | Miklovic | | Lake Forest | IL | USA |
| Clinton | Miller | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Randy | Miller | City Of Decatur | Decatur | IL | |
| Jared | Miller | E.J. Water Cooperative | Dieterich | IL | USA |
| Nadine | Miller | Rockford City Water Division | Rockford | IL | |
| Robert | Miller | Town of Normal Water Dept. | Normal | IL | |
| Keith | Miller | Village of Round Lake | Round Lake | IL | USA |
| Jeff | Milroy | Henry Pratt | Aurora | IL | USA |
| Anthony | Mireles | | Calumet City | IL | |
| Gary | Misicka | City of Elgin Water Department | Elgin | IL | USA |
| Nakieta | Mitchell | City of Chicago Management | Chicago | IL | USA |
| Phil | Mitchell | Village of Tinley Park | Tinley Park | IL | USA |
| Alex | Mitrevski | Burnside Water District | New Burnside | IL | USA |
| Aakash | Mittal | Arcadis US Inc. | Chicago | IL | USA |
| Greg | Mojek | Village of Norridge | Norridge | IL | USA |
| Kenneth | Molli | Veolia North America | Chicago | IL | USA |
| James | Monkemeyer | Village of Bloomingdale | Bloomingdale | IL | |
| Michael | Montana | City of Rockford | Rockford | IL | USA |
| Lynne | Monticello | NALCO Water An Ecolab Company | Naperville | IL | USA |
| David | Moody | Village of Downers Grove | Downers Grove | IL | USA |
| Tucker | Moore | Tyler Union | Riverside | IL | |
| Dan | Moore | USABlueBook | Waukegan | IL | USA |
| Kenneth | Moore | | Mokena | IL | |
| Matt | Moorman | North Park Public Water District | Machesney Park | IL | USA |
| Dean | Morgan | Village of Mt. Prospect | MT Prospect | IL | USA |
| Ricky | Moritz | Village of Glenview | Glenview | IL | USA |
| Matt | Morrison | Village of Northbrook | Northbrook | IL | |
| Robert | Mroz | Ziebell Water Service Products | Elk Grove Vlg | IL | |
| Mark | Muellner | Nalco Company | Naperville | IL | USA |
| Stefan | Muench | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Bon | Mui | | Joliet | IL | |
| Marty | Mullarkey | Blue-White Industries | Tinley Park | IL | USA |
| Mike | Mullarkey | Blue-White Industries | Tinley Park | IL | USA |
| Peter | Mulvaney | West Monroe Partners | Chicago | IL | USA |
| Cynthia | Munger | Aqua Illinois Water Inc. | University Park | IL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Colin | Murphy | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Kevin | Murphy | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Michael | Murphy | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Robert | Murphy | City of Palos Heights | Palos Heights | IL | USA |
| Scott | Murphy | Village of Shorewood | Shorewood | IL | USA |
| Jeff | Musinski | Village of Arlington Heights | Arlington Heights | IL | USA |
| Chris | Myers | City of Naperville | Naperville | IL | USA |
| Jerry | Myers | DN Tanks | Gurnee | IL | |
| Jerry | Myers | DN Tanks | Gurnee | IL | USA |
| Rob | Nabb | USABlueBook | Waukegan | IL | USA |
| Sean | Nagel | City of Elgin Water Department | Elgin | IL | |
| Michael | Nargang | | Kankakee | IL | USA |
| Leslie | Narunatvanich | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Joseph | Nebel | Village Of Hoffman Estates | Hoffman Estates | IL | USA |
| Dave | Nedziela | Village of Mt. Prospect | MT Prospect | IL | USA |
| Stuart | Nelson | City Of Elgin | Elgin | IL | |
| Debbie | Nelson | North Park Public Water District | Machesney Park | IL | USA |
| Keith | Nichols | Village of Mt. Prospect | MT Prospect | IL | USA |
| Jeff | Nier | City Of Naperville-SWRC | Naperville | IL | |
| David | Nilges | City of Aurora Water | Aurora | IL | USA |
| Kirk | Nix | Westmont Water Deparment | Westmont | IL | |
| Rick | Nolan | DuPage Water Commission | Elmhurst | IL | |
| Farhan | Noorani | Water Quality Association | Lisle | IL | USA |
| David | Nordin | Village of Arlington Heights | Arlington Heights | IL | USA |
| Bobby | Norman | USABlueBook | Waukegan | IL | USA |
| Timothy | North | | Aurora | IL | |
| Anthony | Noto | Village of Orland Park Public Works | Orland Park | IL | USA |
| Bill | Novak | Village of Glenview | Glenview | IL | USA |
| Robert | Nunoo | IIT | Chicago | IL | USA |
| Pat | O`Malley | City of Naperville | Naperville | IL | USA |
| Tim | Oakley | City of Des Plaines | Des Plaines | IL | USA |
| Peter | O'Brien | Metropolitan Water Reclamation District of Grea | Cicero | IL | USA |
| Tim | O'Connor | Midwest Meter | Edinburg | IL | USA |
| Kevin | O'Dea | | Geneva | IL | USA |
| Sean | O'Dell | Baxter & Woodman | Chicago | IL | USA |
| Patrick | O'Dell | E.J. Water Cooperative | Dieterich | IL | USA |
| Dominic | O'Donnell | Swan Analytical USA | Wheeling | IL | USA |
| Nick | O'Donoghue | City of Bloomington | Bloomington | IL | USA |
| Nicholas | Oeffling | City of Palos Hills | Palos Hills | IL | USA |
| Theresa | O'Grady | Crawford, Murphy & Tilly, Inc. | Aurora | IL | |
| Nana | Ohene-Adu | Arcadis U.S., Inc. | Chicago | IL | USA |
| Preston | Ohlwein | March Manufacturing | Glenview | IL | USA |
| Faruk | Oksuz | Black & Veatch | Chicago | IL | USA |
| Chuck | O'Leary | | Quincy | IL | |
| Melissa | Olenick | Central Lake Cnty. Joint Action Water Agency | Lake Bluff | IL | USA |
| Salvatore | Olivo | City Of Naperville-SWRC | Naperville | IL | USA |
| Erik | Olsen | City of Elgin | Elgin | IL | |
| Pete | Olsen Jr | Wachs Water Services | Buffalo Grove | IL | USA |
| Darrell | Olson | Village of Coal City | Coal City | IL | |
| Greg | Olthoff | City Of Naperville-SWRC | Naperville | IL | USA |
| Mark | O'Malley | Chicago Department of Water | Chicago | IL | |
| Andy | Onak | Kodiak Controls | Lombard | IL | USA |
| Alex | Ontiveros | USABlueBook | Waukegan | IL | USA |
| Josh | Orin | City of Naperville | Naperville | IL | USA |
| S. | Orlove | RPSLMC | Chicago | IL | |
| Ali | Oskouie | Metropolitan Water Reclamation District | Chicago | IL | |
| Erik | Otten | Tnemec Company Inc. | Brookfield | IL | |
| Mathew | Overeem | Village of Mt. Prospect | Mount Prospect | IL | |
| Rhette | Owen | USABlueBook | Waukegan | IL | USA |
| David | Owens | City of Moline Water Division | Moline | IL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Patrick | Pajor | Abbey Sales Corp. | Naperville | IL | USA |
| Tom | Palkon | International Assoc. of Plumbing and Mechanical | Mokena | IL | USA |
| Michael | Palmer | McHenry IL Water Division | McHenry | IL | USA |
| Randolph | Pankiewicz | Illinois American Water | Belleville | IL | USA |
| Sean | Park | City of Crystal Lake | Crystal Lake | IL | USA |
| Virendra | Parkh | Lake County Public Works | Libertyville | IL | USA |
| Melinda | Parrish | City of Moline Water Division | Moline | IL | USA |
| James | Parthun | Village of Shorewood | Shorewood | IL | USA |
| Kamari | Patrick | Grainger | Lake Forest | IL | USA |
| Rolf | Pawski | Landmark Structures I, L.P. | Wheaton | IL | USA |
| Joanne | Pedroza | USABlueBook | Waukegan | IL | USA |
| Jodi | Peer | Mueller Co | Decatur | IL | USA |
| William | Peffley | Crawford, Murphy & Tilly | Springfield | IL | USA |
| Bill | Penn | City of Rockford Water Division | Rockford | IL | USA |
| Brian | Perkovich | MWRDGC-Calumet WRP | Chicago | IL | |
| Philip | Perna | Lake County Public Works | Libertyville | IL | |
| Anthony | Perri | Village of Glenview Water Dept. | Glenview | IL | |
| Karl | Persons | Village of Hazel Crest | Hazel Crest | IL | USA |
| Henry | Peskator | City of Highland Park | Highland Park | IL | USA |
| Robert | Petersen | City of Evanston Utilities Department | Evanston | IL | USA |
| Erik | Peterson | City of Chicago Water Department | Chicago | IL | USA |
| Laura | Peterson | Wachs Water Services | Buffalo Grove | IL | USA |
| Frederic | Petit | Argonne National Laboratory - GSS | Lemont | IL | USA |
| Paul | Petraski | City of Palos Heights | Palos Heights | IL | USA |
| Matt | Petrusich | City of Joliet | Joliet | IL | |
| Shawn | Petty | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Eric | Pfeuffer | USABlueBook | Waukegan | IL | USA |
| Nam | Phuong Le | | Chicago | IL | USA |
| Victor | Pierce | Village of Mt. Prospect | MT Prospect | IL | USA |
| Mike | Piercy | Layne Christensen Company | Aurora | IL | USA |
| Jim | Piotrowski | Advanced Valve Technologies | Elk Grove Village | IL | USA |
| Chris | Pipp | Town of Normal | Normal | IL | |
| Jim | Poelsterl | City of Blue Island | Blue Island | IL | USA |
| Eric | Porrata | City of Chicago Water Department | Chicago | IL | USA |
| Tim | Postula | Carus Corporation | Peru | IL | USA |
| Thomas | Powell | Greeley and Hansen | Chicago | IL | USA |
| Lamar | Powell | Rockford City Water Division | Rockford | IL | USA |
| Thomas | Powers | City of Rockford Water Division | Rockford | IL | |
| Brian | Prather | Village of Algonquin | Algonquin | IL | |
| Edgardo | Pratsreyes | Dept. of Labor (VETS) | Chicago | IL | USA |
| Christine | Pratt | NALCO Water An Ecolab Company | Naperville | IL | USA |
| Wayne | Pratt | Pure Technologies | Buffalo Grove | IL | USA |
| John | Preucil | Village of Arlington Heights | Arlington Heights | IL | USA |
| Andrew | Price | AQUA Illinois, Inc. | Danville | IL | USA |
| Thomas | Pries | City of Palos Heights | Palos Heights | IL | USA |
| Devon | Principe | Usabluebook | Gurnee | IL | USA |
| Alex | Pryde | Village of Wauconda | Wauconda | IL | |
| Donna | Pumphrey | North Park Public Water District | Machesney Park | IL | USA |
| Donald | Pumphrey | North Park Public Water District | Machesney Park | IL | |
| Andrea | Putz | | Chicago | IL | USA |
| Greg | Pyles | Sanitary Dist. of Decatur | Decatur | IL | USA |
| Matt | Quinn | City of Chicago | Chicago | IL | USA |
| Adam | Rabey | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Pierre | Rachel | Pure Technologies | Branchburg | IL | USA |
| Dan | Raddatz | Village of River Forest | Plainfield | IL | USA |
| Rick | Radde | Village of Bensenville | Bensenville | IL | |
| Leonard | Rago | Carollo Engineers, Inc. | Chicago | IL | |
| Andy | Ramel | Village of Mt. Prospect | MT Prospect | IL | USA |
| Eddie | Ramos | City of Elgin Water Department | Elgin | IL | USA |
| Michael | Ramsey | Village of Westmont | Westmont | IL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jay | Rangel | Lake County Public Works | Libertyville | IL | USA |
| Dan | Rapacki | Barco Sales | Orland Park | IL | USA |
| Clay | Rasmussen | City of Elgin Water Department | Elgin | IL | USA |
| John | Rauch | Midamerican Technology, Inc. | Serena | IL | USA |
| Deborah | Reda | Hanley Wood | Rosemont | IL | USA |
| Mary | Reed | Illinois Enviro. Prot. Agency | Springfield | IL | |
| Richard | Reeves | Blue-White Industries | Tinley Park | IL | USA |
| Joseph | Renn | City of Naperville | Naperville | IL | USA |
| Scott | Renslow | USA Bluebook | Waukegan | IL | USA |
| Andrew | Resek | City of Crystal Lake | Crystal Lake | IL | |
| Mark | Reynhout | Gasvoda & Associates, Inc. | Calumet City | IL | USA |
| Burt | Rezko | Chicago Dept. of Water Management | Chicago | IL | USA |
| Steve | Rhodes | City of Palos Heights | Palos Heights | IL | USA |
| Andrea | Rhodes | Illinois Enviro. Prot. Agency | Springfield | IL | |
| Kristy | Rice | National Wash Authority | Morrison | IL | USA |
| Edward | Rice | North Park Public Water District | Machesney Park | IL | |
| Kim | Richardson | City of Belvidere | Belvidere | IL | USA |
| Andrew | Richardson | Greeley and Hansen | Chicago | IL | |
| Catharine | Richardson | Greeley and Hansen LLC | Chicago | IL | USA |
| Robert | Rick | | Ottawa | IL | |
| Amy | Ries | City of Naperville | Naperville | IL | USA |
| Lisa | Ries | Quality Flow Inc | Northbrook | IL | USA |
| Russ | Rietveld | Lake County Public Works | Libertyville | IL | USA |
| Mark | Rishel | Village of Orland Park Public Works | Orland Park | IL | USA |
| Dave | Rishow | Village of Mt. Prospect | MT Prospect | IL | USA |
| Erick | Rivera | USABlueBook | Waukegan | IL | USA |
| Raissa | Rocha | Scranton Gillette Water Publications | Arlington Heights | IL | USA |
| Jenessa | Rodriguez | DuPage Water Commission | Elmhurst | IL | USA |
| Kyle | Roeder | | Lake Forest | IL | USA |
| Stephen | Roehrig | Hydra-Stop, Inc. | Burr Ridge | IL | USA |
| Ted | Roethle | Rockford City Water Division | Rockford | IL | USA |
| Debra | Rogers | U.S. International Trade Specialist | Chicago | IL | USA |
| John | Rogier | Water & Wastes Digest | Arlington Heights | IL | USA |
| Marcos | Roimicher | Xylem Inc | Morton Grove | IL | USA |
| John | Roller | | Arlington Heights | IL | USA |
| Antonio | Romero | Village of Bellwood | Bellwood | IL | USA |
| Bart | Romero | Village of Wauconda | Wauconda | IL | USA |
| Patrick | Rooney | Village of Lombard | Lombard | IL | USA |
| Jeff | Rorbeck | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Dennis | Ross | Otter Lake Water Commission | Virden | IL | USA |
| Nick | Rossodivito | Hydro Flow Products Inc. | Lake Zurich | IL | USA |
| Charles | Roth | Calco Controls | Crystal Lake | IL | USA |
| Jamie | Rott | Rockford City Water Division | Rockford | IL | USA |
| John | Rowley | Underground Pipe & Valve Co. | Shorewood | IL | USA |
| Jared | Runde | EJ Water Coop. | Dieterich | IL | USA |
| Bryan | Rusch | | Downers Grove | IL | USA |
| Eric | Rusk | Village of Mt. Prospect | MT Prospect | IL | USA |
| Jesse | Rynders | City Of Rockford Water Division | Rockford | IL | USA |
| Justin | Ryter | Village of Algonquin | Algonquin | IL | USA |
| David | Saffer | H. Kramer & Co. | Chicago | IL | USA |
| Daniel | Salabaj | Metropolitan Water Reclamation District | Chicago | IL | |
| Ben | Salazar | USABlueBook | Waukegan | IL | USA |
| Thomas | Saldana | | Chicago | IL | |
| Eduardo | Salinas | City of Chicago Water Department | Chicago | IL | USA |
| Joe | Sammon | City of Moline Water Division | Moline | IL | USA |
| Sara | Samovolov | Water & Wastes Digest | Arlington Heights | IL | USA |
| Nancy | Sampson | City of Aurora | Aurora | IL | |
| Shannon | Sampson | | Plainfield | IL | USA |
| Don | Samualson | USABlueBook | Waukegan | IL | USA |
| Refujio | Sanchez | Village of Mundelein | Mundelein | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Edward | Santen | Village of Indian Head Park | Indian Head Park | IL | USA |
| Nolan | Scanlan | Cady Aquastore | Sycamore | IL | USA |
| Michael | Scheck | DuPage Water Commission | Elmhurst | IL | |
| Matthew | Schedin | City of Palos Heights | Palos Heights | IL | USA |
| Tyler | Scheirer | Town of Normal | Normal | IL | USA |
| Joe | Schelling | City Of Rockford Water Division | Rockford | IL | USA |
| David | Schilf | Village of Wauconda | Wauconda | IL | USA |
| Jon | Schmitt | City of McHenry Public Works | McHenry | IL | |
| Margaret | Schneemann | Chicago Metropolitan Agency For Planning | Chicago | IL | USA |
| John | Schnitker | Village of Mt. Prospect | MT Prospect | IL | USA |
| John | Schori | DuPage Water Commission | Elmhurst | IL | |
| Brad | Schotanus | Dixon Engineering, Inc. | Oswego | IL | USA |
| Karl | Schramm | City of Palos Heights | Palos Heights | IL | USA |
| Pat | Schramm | | Palos Heights | IL | USA |
| Jeffrey | Schramuk | CP Solutions, Inc. | Bartlett | IL | |
| David | Schroeder | Quality Flow Inc | Northbrook | IL | USA |
| Pete | Schubkegel | Village of Mundelein | Mundelein | IL | USA |
| Lauren | Schuld | Baxter & Woodman, Inc. | Chicago | IL | USA |
| John | Schulte | Schulte Supply | Edwardsville | IL | |
| Harold | Schultz | City Of Naperville-SWRC | Naperville | IL | USA |
| Bill | Schultz | EJ | New Lenox | IL | USA |
| David | Schumacher | City of Aurora | Aurora | IL | |
| Paul | Schumi | Hydromax USA | Chicago | IL | USA |
| Ed | Schutz | Henry Pratt | Aurora | IL | USA |
| Jason | Schutz | Village of Algonquin | Algonquin | IL | |
| Briget | Schwab | Village of Arlington Heights | Arlington Heights | IL | USA |
| John | Schwarz | Village of Northbrook | Northbrook | IL | USA |
| Scott | Schweda | City of McHenry | McHenry | IL | USA |
| Patrick | Schwer | City of Chicago Water Department | Chicago | IL | USA |
| Rick | Schwer | Scranton Gillette | Arlington Heights | IL | USA |
| Bryan | Schwichtenberg | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Peter | Scodro | Yorkville Water Department | Yorkville | IL | USA |
| Iris | Scott | North Park Public Water District | Machesney Pk | IL | USA |
| Todd | Scott | North Park Public Water District | Machesney Park | IL | USA |
| Roxann | Segar | USABlueBook | Waukegan | IL | USA |
| Robert | Senkpiel | City of Chicago Water Department | Chicago | IL | USA |
| Steve | Sharp | Henry Pratt | Aurora | IL | USA |
| Shaun | Sharrett | Swan Analytical USA | Wheeling | IL | USA |
| Dennis | Sheley | IMCO Utility Supply | Springfield | IL | USA |
| Dave | Shreiner | Scranton Gillette Communications | Arlington Heights | IL | USA |
| Joseph | Shupryt | Village of Hazel Crest | Hazel Crest | IL | USA |
| David | Siers | City of Elgin Water Department | Elgin | IL | USA |
| Vernell | Simmons | City of Chicago Water Department | Chicago | IL | USA |
| Chris | Skehan | ADS LLC | Chicago | IL | USA |
| Chris | Skiniotes | Village of New Lenox | New Lenox | IL | USA |
| Jack | Skirmont | Aqua Backflow, Inc. | Elgin | IL | USA |
| Mike | Slack | North Park Public Water District | Machesney Park | IL | USA |
| Andreja | Slapsys | Scranton Gillette | Arlington Heights | IL | USA |
| Kyle | Slesicke | Village of Mt. Prospect | MT Prospect | IL | USA |
| Randy | Sloat | City of Elgin Water Department | Elgin | IL | USA |
| Terry | Smart | City of Elgin | Elgin | IL | USA |
| Bruce | Smith | Aquaflo Technologies, Inc. | Greenville | IL | |
| Amy Lynn | Smith | Cascade Waterworks Mfg. Co. | Yorkville | IL | USA |
| Cory | Smith | City of Highland Park | Highland Park | IL | USA |
| Scott | Smith | City of Palos Heights | Palos Heights | IL | USA |
| Shane | Smith | Dixon Water Dept | Dixon | IL | USA |
| Cheryl | Smith | Tatsoft LLC | Dixon | IL | USA |
| Vince | Smith | Village of Westchester | Westchester | IL | USA |
| Jason | Snudden | North Park Public Water District | Machesney Park | IL | |
| Soo Deuk | Sohn | KOTRA | Chicago | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Matthew | Sokolowski | Carollo Engineers | Chicago | IL | USA |
| Craig | Soling | CE Soling & Associates | Libertyville | IL | USA |
| Matthew | Sololowski | Carollo Engineers | Chicago | IL | USA |
| Randy | Somersett | Village of Downers Grove | Downers Grove | IL | USA |
| Joseph | Sowa | City of Chicago | Chicago | IL | USA |
| Joe | Spain | Village of Norridge | Norridge | IL | |
| John | Spatz | DuPage Water Commission | Elmhurst | IL | |
| David | Speagle | City Of Taylorville Water Dept | Taylorville | IL | |
| Anthony | Speciale | Village of Sugar Grove | Sugar Grove | IL | |
| Tom | Spooner | Lake County Public Works | Libertyville | IL | USA |
| Ben | Spreen | Benton and Associates | Jacksonville | IL | USA |
| N. | Spurlock | City of Elgin Water Department | Elgin | IL | |
| Mariyana | Spyropoulos | Metropolitan Water Reclamation District | Chicago | IL | USA |
| Paramasiva | Srinivasan | Metropolitan Water Reclamation District | Bartlett | IL | |
| Paul | St. Aubyn | AECOM | Chicago | IL | |
| Rick | St. Jules | NALCO An Ecolab Company | Naperville | IL | USA |
| Amanda | Stachura | Village of Algonquin | Algonquin | IL | |
| Raymond | Standard | Village of New Lenox | New Lenox | IL | USA |
| KINGA | STANEK | Metropolitan Water Reclamation District | Chicago | IL | |
| Steve | Stanish | Aqua-Aerobic Systems, Inc. | Loves Park | IL | USA |
| Jack | Stapley | Embassy Group Ltd | Geneva | IL | USA |
| Alan | Stark | City of Chicago, Dept. of Water Mgmt. | Chicago | IL | |
| Tom | Staroske | Aqua Backflow, Inc. | Elgin | IL | |
| Andy | Steck | Village of Lombard | Lombard | IL | USA |
| John | Stenzel | | Sublette | IL | |
| Lori | Stenzel | | Fairview Heights | IL | USA |
| Kate | Stephens | Stanley Consultants Inc | Chicago | IL | USA |
| Jerald | Stevens | City of Decatur Water Management | Decatur | IL | USA |
| Leah | Stilson | USABlueBook | Waukegan | IL | USA |
| Michael | Stone | | Peotone | IL | USA |
| David | Stoneback | City of Evanston | Evanston | IL | |
| Joshua | Strait | City of Naperville | Naperville | IL | USA |
| Douglass | Strempek | | Norridge | IL | USA |
| Eric | Stromberg | North Park Public Water District | Machesney Park | IL | USA |
| Jerry | Strub | Strategic Growth Consulting | St Charles | IL | USA |
| Michael | Subers | Village of Itasca | Itasca | IL | |
| John | Sullivan | Highline Products Access Boxes | Mundelein | IL | USA |
| Joel | Summerhill | Town Of Cortland | Cortland | IL | USA |
| Jill | Summerhill | | Cortland | IL | USA |
| Gerry | Surufka | City of Calumet City | Calumet City | IL | USA |
| Jake | Svencner | | Darien | IL | USA |
| Paul | Svendsen | City of Aurora | Aurora | IL | USA |
| Gregory | Swanson | | Moline | IL | USA |
| John | Sweeney | CST Industries | Dekalb | IL | USA |
| Robert | Sweeney | Performance Pipe | Bensenville | IL | USA |
| Ross | Sweeny | None | Niles | IL | |
| Jeff | Swiatowy | E.H. Wachs | Harvard | IL | USA |
| Dean | Swingler | EJ Water Corporation | Dieterich | IL | |
| Allison | Swisher | City of Joliet | Joliet | IL | |
| Mike | Swistowicz | City of Elgin Water Department | Elgin | IL | USA |
| Deb | Szabo | National Wash Authority | Morrison | IL | USA |
| Tony | Szabo | National Wash Authority | Morrison | IL | USA |
| Kurt | Szempruch | USABlueBook | Waukegan | IL | USA |
| Carter | Szok | City Of Naperville-SWRC | Naperville | IL | USA |
| Michele | Tajiri | USABlueBook | Waukegan | IL | USA |
| Takahiro | Takahashi | Japan External Trade Organization | Chicago | IL | USA |
| Glenda | Tan | Singapore Economic Development Board | Chicago | IL | USA |
| Matthew | Tan | | Urbana | IL | USA |
| Mikahl | Tavrovskiy | City of Rockford Water Division | Rockford | IL | USA |
| Colin | Taylor | City of Palos Heights | Palos Heights | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| LoAnn | Taylor | USABlueBook | Waukegan | IL | |
| Boyko | Tchavdarov | Pentair Inc _north Aurora Operations | North Aurora | IL | USA |
| Bill | Teichmiller | EJ Water Cooperative | Dieterich | IL | USA |
| Paul | Thibaudeau | EJ | New Lenox | IL | USA |
| Jennifer | Thiesen | Evoqua Water Technologies | Kankakee | IL | USA |
| Jim | Thinnes | Village of Lombard | Lombard | IL | |
| Lawrence | Thomas | Stanley Consultants | Crystal Lake | IL | USA |
| Mark | Thomas | | Dixon | IL | USA |
| Michael | Thomasino | Village of River Forest | River Forest | IL | |
| David | Thompson | City of Moline Water Division | East Moline | IL | USA |
| Evan | Thornton | Grainger | Lake Forest | IL | USA |
| Katie | Thurman | Event Massage Services | Chicago | IL | USA |
| Michael | Tiegs | | Lake Forest | IL | USA |
| Dave | Tilson | West Monroe Partners | Chicago | IL | USA |
| Chase | Tincher | Lake County Public Works | Libertyville | IL | USA |
| Barbara | Tobiasz | USABlueBook | Waukegan | IL | USA |
| David | Today | City Of Naperville | Naperville | IL | |
| Lis | Todner | KA Steel Chemicals | Downers Grove | IL | USA |
| Larry | Tolvaysh | Gasvoda & Associates, Inc. | Calumet City | IL | |
| George | Tomaszewski | Village of Norridge | Norridge | IL | USA |
| Jim | Tonias | Lake County Public Works | Libertyville | IL | USA |
| Mirela | Topic | City of Rockford Water Division | Rockford | IL | USA |
| Beatrice | Torres | City of Aurora, IL | Aurora | IL | USA |
| Lou | Torres | Wangen America | Wood Dale | IL | USA |
| Suzanne | Tosterud | UL LLC | Northbrook | IL | USA |
| Sarah | Towle | Rend Lake Conservancy Dist. | Benton | IL | USA |
| David | Toy | QCS | Rosemont | IL | USA |
| Veronica | Trevino | Village of Arlington Heights | Grayslake | IL | USA |
| Mark | Trimeloni | Q-VAC Priming Systems | Lake Zurich | IL | USA |
| Brent | Troxell | Village of Glenview | Glenview | IL | USA |
| Mark | Troyanowski | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Robert | Trueblood | Fox River WRD | South Elgin | IL | USA |
| Jason | Trunco | USABlueBook | Waukegan | IL | USA |
| Dan | Tryban | Village of Alsip | Alsip | IL | |
| Michael | Tucker | City of Chicago | Chicago | IL | USA |
| Brian | Tyrrell | Val-Matic Valve & Mfg. Corp. | Elmhurst | IL | USA |
| Christopher | Uchwal | City of Chicago Water Department | Chicago | IL | USA |
| Mike | Udstuen | Village of Brookfield Pub. Wks. | Brookfield | IL | |
| Chris | Ulm | Strand Associates, Inc. | Joliet | IL | |
| Jason | Upton | City of Rock Island | Rock Island | IL | |
| Andrew | Urda | AMU Innovative Solutions, LLC | Wadsworth | IL | USA |
| Mike | Usterbowski | Sherwin-Williams | Chicago | IL | USA |
| Tyler | Valiente | Village of Coal City | Coal City | IL | USA |
| Elizabeth | Van Ness | Electrical Apparatus | Chicago | IL | USA |
| Elizabeth | Van Orden | Grainger | Chicago | IL | USA |
| Cayce | Vance | USABlueBook | Waukegan | IL | USA |
| Randy | Vanderwerf | Retired | Champaign | IL | |
| Mark | Vanore | E.H. Wachs | Harvard | IL | USA |
| Christa | Van't Hul | Engineering Enterprises | Sugar Grove | IL | USA |
| John | Varner | | Lake Forest | IL | USA |
| Scott | Vasseur | Grainger | Lake Forest | IL | USA |
| Elias | Vega | Village of Bloomingdale | Bloomingdale | IL | USA |
| Tom | Velkovich | Henry Pratt | Aurora | IL | USA |
| Anthony | Ventrice | Village of Woodridge | Woodridge | IL | USA |
| Dan | Vestal | Village of Orland Park | Orland Park | IL | USA |
| Gary | Vierck | City of Elgin Water Department | Elgin | IL | USA |
| Gerardo | Villalobos | | Naperville | IL | USA |
| Rolando | Villalon | City of Chicago-Dept. of Water | Chicago | IL | |
| Hector | Villegas | DuPage Water Commission | Elmhurst | IL | |
| Teodoro | Virgilio | Evanston Water & Sewer Department | Evanston | IL | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Virgil | Viscuso | Village of Westmont | Westmont | IL | USA |
| Joe | Vitiello | Anko Products | Lisle | IL | USA |
| Paul | Vogel | Greeley and Hansen LLC | Chicago | IL | USA |
| Diane | Vojcanin | Scranton Gillette | Arlington Heights | IL | USA |
| Rich | Volpe | | Lake Forest | IL | USA |
| Harold | Voss | | Barrington | IL | |
| Stephen | Vullo | Japan External Trade Organization | Chicago | IL | USA |
| Charles | Wachs | Wachs Water Services | Buffalo Grove | IL | USA |
| Sara | Wade | USABlueBook | Waukegan | IL | USA |
| Dan | Wade | USABlueBook | Waukegan | IL | USA |
| Kevin | Wade | USABlueBook | Waukegan | IL | USA |
| Jennifer | Wade | Wachs Water Services | Buffalo Grove | IL | USA |
| Brian | Wagner | H. Kramer & Co. | Chicago | IL | USA |
| Matt | Wagner | Village of Mount Prospect | Mount Prospect | IL | USA |
| Brian | Wagner | Village of Schaumburg Public Works | Schaumburg | IL | |
| Marianne | Waickman | ASSE, International | Mokena | IL | USA |
| Marty | Walker | Village of Bellwood | Bellwood | IL | USA |
| Patrick | Walsh | Lake County Public Works Engineering | Libertyville | IL | USA |
| Tim | Walsh | Village of Oak Park | Palatine | IL | USA |
| Eric | Walters | City of Elgin Water Department | Elgin | IL | USA |
| Steve | Ward | E.H. Wachs | Harvard | IL | USA |
| Jim | Warden | USABlueBook | Waukegan | IL | USA |
| Andrew | Warmus | Village of Algonquin | Algonquin | IL | USA |
| Bradley | Warren | Rainbow Electric Company | Franklin Park | IL | USA |
| Barry | Waterman | Mid-Central Water | Villa Park | IL | USA |
| Timothy | Watkins | City of Des Plaines | Des Plaines | IL | USA |
| Connie | Watkins | Village of Wauconda | Wauconda | IL | |
| Jason | Waychoff | Rainbow Electric Company | Franklin Park | IL | USA |
| Brian | Wayton | Village of Hoffman Estates | Hoffman Estates | IL | USA |
| Dave | Weakley | City of Palos Hills Wtr. Dept. | Palos Hills | IL | |
| Randy | Weaver | City of Decatur | Decatur | IL | USA |
| Kelly | Wedel | North Park Public Water District | Machesney Pk | IL | USA |
| Robert | Wedell | Metropolitan Industries, Inc. | Romeoville | IL | |
| Greg | Weeks | West Monroe Partners | Chicago | IL | USA |
| Steve | Wegman | Illinois American Water | Urbana | IL | USA |
| Jared | Wendorf | | Naperville | IL | USA |
| Meagan | Weston | Quality Flow Inc | Northbrook | IL | USA |
| Nita | Whalen | Quality Flow Inc | Northbrook | IL | USA |
| Kyle | Whalen | Water Quality Association | Lisle | IL | USA |
| Wesley | Whipple | Nalco | Naperville | IL | USA |
| Mark | White | CDM Smith | Chicago | IL | USA |
| Jeff | White | Central Lake County JAWA | Lake Bluff | IL | USA |
| David | White | City of Chicago Heights | Chicago Hts | IL | USA |
| Iris | White | Event Massage Services | Chicago | IL | USA |
| Gordon | White | Lake County Public Works | Libertyville | IL | USA |
| Rob | Whitney | Highline Products Access Boxes | Mundeleinr | IL | USA |
| Ed | Whittington | City of Troy Water Department | Troy | IL | USA |
| Michael | Wick | Village of Orland Park | Orland Park | IL | USA |
| Dean | Wiebenga | Peterson & Matz, Inc. | Elgin | IL | |
| Dave | Wiegers | Sensus USA | Gurnee | IL | |
| John | Wielebnicki | Village of Oak Park | Oak Park | IL | USA |
| Jeff | Wierema | | Lake Forest | IL | USA |
| Bruce | Wilbee | Evoqua Water Technologies | Geneva | IL | USA |
| Jerome | Wildhaber | City of Troy Water Department | Troy | IL | USA |
| Christopher | Williams | Henry Pratt | Aurora | IL | USA |
| Kevin | Williams | Lake County Public Works | Libertyville | IL | USA |
| Teresa | Williams | USABlueBook | Waukegan | IL | USA |
| Justin | Williams | Village of Shorewood | Joliet | IL | USA |
| Walter | Willing | City of Highland Park | Highland Park | IL | |
| Diane | Willms | Q-VAC Priming Systems | Lake Zurich | IL | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| John | Wilson | USABlueBook | Waukegan | IL | USA |
| Cliff | Wilson | Wachs Water Services | Buffalo Grove | IL | USA |
| Michael | Winegard | AECOM | Wheaton | IL | USA |
| Dave | Wings | Grainger | Lake Forest | IL | USA |
| Carol | Winslow | USABlueBook | Waukegan | IL | USA |
| Don | Winstead | USABlueBook | Waukegan | IL | USA |
| Bill | Wipperfurth | Village of Northfield | Northfield | IL | USA |
| Steven | Wirch | City of McHenry | McHenry | IL | |
| Jeff | Wisbar | City of Elgin Water Department | Elgin | IL | USA |
| Amanda | Withers | Crawford, Murphy & Tilly | Springfield | IL | USA |
| Ann | Witmer | University of Illinois 102 Engineering Hall | Urbana | IL | USA |
| Billy | Witzel | Cascade Waterworks Mfg. Co. | Yorkville | IL | USA |
| Jen | Witzel | Cascade Waterworks Mfg. Co. | Yorkville | IL | USA |
| GENE | WOJTAS | LECH E & E SALES | Wheeling | IL | USA |
| Kevin | Wolcott | Pulsed Hydraulics, Inc. | Lincolnwood | IL | USA |
| Robert | Wold | Market Financial Group | Homer Glen | IL | USA |
| Dave | Wolniak | Mid-Continent | Romeoville | IL | USA |
| Mark | Woltring | City of Elgin Water Department | Elgin | IL | USA |
| Constance | Woodbury-Grady | USABlueBook | Waukegan | IL | USA |
| Stephen | Woynerowski | UL LLC | Northbrook | IL | USA |
| Mark | Wozniak | E.H. Wachs | Harvard | IL | USA |
| Brett | Wright | Westermo Data Communications | Elgin | IL | USA |
| Mark | Wrobel | Advance Tank & Construction | Joliet | IL | USA |
| Albert | Wtorkowski | Chicago Department of Water Management | Chicago | IL | |
| Ricard | Wuthrich | Illinois Dept. of Employment Security | Belleville | IL | USA |
| Haileng | Xiao | Village of Hoffman Estates | Hoffman Estates | IL | |
| Robert | Yagoda | City of Naperville - SWRC | Naperville | IL | USA |
| Xinyu | Yang | Nalco Company | Naperville | IL | |
| JC | Ye | NALCO Water, An Ecolab Company | Naperville | IL | USA |
| Eric | Yeggy | Water Quality Association | Lisle | IL | USA |
| Fasil | Yiberek | Greeley and Hansen | Chicago | IL | USA |
| Fasil | Yitbarek | Greeley and Hansen LLC | Chicago | IL | USA |
| Gale | Yong | City of Highland Park | Highland Park | IL | USA |
| Julia | York | USABlueBook | Waukegan | IL | USA |
| Julia | Young | City of Elgin Water Department | Elgin | IL | USA |
| David | Zalud | Village of Woodridge | Woodridge | IL | |
| Martin | Zambrano | Village of South Holland | South Holland | IL | USA |
| Jim | Zay | DuPage Water Commission | Elmhurst | IL | |
| Ahmad | Zayyad | Village of Orland Park | Orland Park | IL | USA |
| Paul | Zegan | City of Highland Park | Highland Park | IL | USA |
| Theodore | Zielinski | City of Chicago Water Department | Chicago | IL | USA |
| Steve | Zimel | Village of Woodridge | Woodridge | IL | USA |
| Otto | Zimmermann | March Manufacturing | Glenview | IL | USA |
| Ron | Zito | USABlueBook | Waukegan | IL | USA |
| Frank | Zofinski | USABlueBook | Waukegan | IL | USA |
| Sandino | Zotta | City of Chicago Water Department | Chicago | IL | USA |
| Sidhartha | Aggarwal | | West Lafayette | IN | USA |
| Lance | Agness | Ford Meter Box Company Inc. | Wabash | IN | |
| Jamey | Allen | Bluffton Water Treatment | Bluffton | IN | USA |
| John | Andersen | Ford Meter Box Company Inc. | Wabash | IN | |
| Russell | Anderson | Citizens Energy Group | Indianapolis | IN | |
| Mark | Anderson | Ford Meter Box | Wabash | IN | USA |
| Rick | Anderson | M.E. Simpson Co., Inc. | Valparaiso | IN | USA |
| Justin | Anderson | Tipton Water Utility | Tipton | IN | USA |
| Joel | Annable | Peerless-Midwest Inc. | Mishawaka | IN | USA |
| Jason | Anspach | City of Fort Wayne | Fort Wayne | IN | USA |
| Steve | Applegate | DN Tanks | Jeffersonville | IN | USA |
| Randy | Atwood | Ford Meter Box | Wabash | IN | USA |
| Rachel | Atz | City Of Bloomington Utilities | Bloomington | IN | USA |
| Tim | Babb | Ford Meter Box | Wabash | IN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| John | Babb | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Andy | Bain | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Rick | Baker | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Herb | Banks | City of Fort Wayne Meter Reading | Fort Wayne | IN | USA |
| Mark | Baum | Ford Meter Box | Wabash | IN | USA |
| Steve | Beck | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Jeremy | Beckner | Town of Winamac | Winamac | IN | USA |
| Melanie | Berger | Winamac Water Works | Winamac | IN | USA |
| Steven | Berube | Citizens Energy Group | Indianapolis | IN | USA |
| Joe | Bever | Ford Meter Box Company Inc. | Wabash | IN | |
| Mark | Biehl | Ford Meter Box Company, Inc. | Wabash | IN | |
| Emili | Black | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Patricia | Bodnar | East Chicago Water Dept | East Chicago | IN | USA |
| Steve | Boyer | Midwest Utility Sales And Marketing | Elkhart | IN | |
| Mark | Brace | Ramsey Water Company | Ramsey | IN | USA |
| Sinjon | Bradberry | Ford Meter Box | Wabash | IN | USA |
| Kevin | Bretzman | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Matthew | Brown | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Patrick | Brown, P.E. | Tank Industry Consultants | Indianapolis | IN | USA |
| Gary | Bryant | Ford Meter Box Company, Inc. | Wabash | IN | |
| Asher | Budka | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Michael | Buffenbarger | City of Ft Wayne-Wms | Fort Wayne | IN | USA |
| Doug | Buffington | Citizens Energy Group | Indianapolis | IN | USA |
| Greg | Burnett | Michigan City Dept. of Water Works | Michigan City | IN | USA |
| Brian | Bystrom | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Odetta | Cadwell | Indiana Rural Water Assn. | New Palestine | IN | USA |
| Brian | Campbell | Citizens Energy Group | Indianapolis | IN | USA |
| Cliff | Campbell | Frakes Engineering, Inc | Indianapolis | IN | USA |
| Eric | Carlin | | Mentone | IN | USA |
| Devin | Carpenter | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Jessica | Castellanos | Citizens Energy Group | Indianapolis | IN | |
| Karen | Casteloes | | West Lafayette | IN | USA |
| Jason | Castetter | Town of Plainfield | Plainfield | IN | |
| Charlie | Chapman | Ford Meter Box | Wabash | IN | USA |
| Yingying | Chen | University of Notre Dame | Notre Dame | IN | USA |
| Brendan | Cherry | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Daniel | Claspell | Evansville Water & Sewer Utility | Evansville | IN | USA |
| Jim | Clevenger | Dixon Engineering Inc. | Albion | IN | |
| Steve | Clossin | Town of Colfax | Colfax | IN | |
| Eric | Cohee | Ford Meter Box | Wabash | IN | USA |
| Tony | Colby | City of Fort Wayne-Wms | Fort Wayne | IN | USA |
| Greg | Cole | Ford Meter Box Company, Inc. | Wabash | IN | |
| Jackson | Coleman | Purdue University | West Lafayette | IN | USA |
| Jenny | Collins | Evansville Water & Sewer Utility | Evansville | IN | USA |
| Penny | Collins | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Mike | Combs | Assmann Corporation of America | Garrett | IN | USA |
| Steve | Cook | City of Carmel Utilities | Carmel | IN | USA |
| Jennifer | Coon | Tank Industry Consultants | Indianapolis | IN | USA |
| Brian | Cooper | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Bob | Corn | Ford Meter Box Company Inc. | Wabash | IN | |
| Lance | Correa | Village of Homewood | Dyer | IN | USA |
| J. | Cottom | Evansville Water & Sewer Utility | Evansville | IN | USA |
| Gregory | Crowley | Crowley Engineering LLC | Schererville | IN | USA |
| Jeff | Cunningham | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Amanda | Davis | Ford Meter Box | Wabash | IN | USA |
| Bob | Davis | Town of Saint John | Saint John | IN | USA |
| Todd | Dawes | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Jim | DeLong | Ford Meter Box Company Inc. | Wabash | IN | |
| Viraj | deSilva | American Structurepoint, Inc. | Indianapolis | IN | USA |
| Chuck | Destro | Ford Meter Box Company, Inc. | Wabash | IN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Lee | Diefenbaugh | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Gary | Dillon | Ford Meter Box Company, Inc. | Wabash | IN | |
| Scott | Dinkins | Ford Meter Box | Wabash | IN | USA |
| Jeana | Eviston | Fort Wayne City Utilities | Fort Wayne | IN | USA |
| Don | Faber | Faber & Associates | Columbus | IN | USA |
| Lee | Fannin | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Doug | Farmer | Ford Meter Box Company Inc. | Wabash | IN | |
| Scott | Farnham | Ford Meter Box Company Inc. | Wabash | IN | |
| Carol | Fenton | Ford Meter Box Company, Inc. | Wabash | IN | |
| Steven | Fickle | | Huntington | IN | USA |
| John | Fleener | J & J Municipal Supply Inc. | Boonville | IN | |
| Jane Ann | Fleener | J&J Municipal Supply, Inc | Boonville | IN | |
| Daniel | Ford | Ford Meter Box | Wabash | IN | |
| Steve | Ford | Ford Meter Box | Wabash | IN | USA |
| Mark | Ford | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Jaimie | Foreman | City of Carmel Water | Indianapolis | IN | USA |
| John | Forrester | Ford Meter Box Co. | Wabash | IN | |
| Peggy | Forrester | Ford Meter Box Company, Inc. | Wabash | IN | |
| Wade | Friedman | Dubois Water Utilities Inc. | Dubois | IN | USA |
| Lance | Gaffin | Henry P. Thompson Co. | Fishers | IN | |
| Zachary | Gentile | Ford Meter Box | Wabash | IN | USA |
| David | George | Ford Meter Box Company, Inc. | Wabash | IN | |
| Glenn | Gerke | City of Fort Wayne | Fort Wayne | IN | USA |
| Michele | Gerke | Fort Wayne City Utilities | Fort Wayne | IN | USA |
| Eric | Gerlach | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Marta | Gidley | Ford Meter Box Company, Inc. | Wabash | IN | |
| Duane | Gilles | Evansville Water Utility | Evansville | IN | USA |
| Justin | Gillespie | Ford Meter Box Company, Inc. | Wabash | IN | |
| Donnie | Ginn | Black & Veatch Corporation | Indianapolis | IN | |
| Richard | Glover | Evansville Water & Sewer | Evansville | IN | |
| Steve | Golden | Assmann Corporation of America | Garrett | IN | USA |
| Christina | Gosnell | Indiana American Water | Greenwood | IN | USA |
| Dan | Granahan | Johnson Controls | Indianapolis | IN | USA |
| Melissa | Green | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Nate | Grossman | Ford Meter Box | Wabash | IN | USA |
| Tim | Gulstrom | Michigan City Dept. of Water Works | Michigan City | IN | USA |
| Dean | Gunderman | Ford Meter Box Company Inc. | Wabash | IN | |
| Susan | Gustafson | Valparaiso City Utilities | Valparaiso | IN | |
| Robert | Guthrie | Citizens Energy Group | Indianapolis | IN | |
| Daniel | Haddock | Lochmueller Group | Indianapolis | IN | USA |
| Dave | Haist | Ford Meter Box | Wabash | IN | USA |
| Scott | Ham | Silver Creek Water Corp. | Sellersburg | IN | |
| John | Haney | Ford Meter Box | Wabash | IN | |
| Paul | Hanson | Ductile Iron Pipe Research Assn. | Valparaiso | IN | USA |
| Rick | Harris | Ford Meter Box Company Inc. | Wabash | IN | |
| Matthew | Hartz | Eurofins Eaton Analytical, Inc. | South Bend | IN | USA |
| Jason | Hawes | Purdue University | Anderson | IN | USA |
| Rebecca | Haynes | Ford Meter Box Company | Wabash | IN | USA |
| Brooke | Hecox | Ford Meter Box Company, Inc. | Wabash | IN | |
| Jesse | Height | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Rod | Helmuth | Peerless-Midwest, Inc. | Mishawaka | IN | |
| Steve | Hemmer | Ford Meter Box Company, Inc. | Wabash | IN | |
| Tim | Heston | ArchonSafe | Indianapolis | IN | USA |
| Martin | Higuera | Ford Meter Box | Wabash | IN | USA |
| Kim | Hiner | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Steve | Hockema | Ford Meter Box Company, Inc. | Wabash | IN | |
| Todd | Hodson | Ford Meter Box | Wabash | IN | USA |
| Thomas | Hodson | Ford Meter Box Company | Wabash | IN | |
| Tom | Hogan | | Indianapolis | IN | USA |
| Heather | Holloway | Ford Meter Box Company, Inc. | Wabash | IN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Dan | Hood | M.E. Simpson Company, Inc. | Valparaiso | IN | |
| Alex | Hood | M.E. Simpson Company, Inc. | Valparaiso | IN | |
| Alex | Hood | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Dan | Hood | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Graham | Hopkins | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Aaron | Horbovetz, P.E. | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Dan | Horn | Tipton Water Utility | Tipton | IN | USA |
| Hank | Horner | ArchonSafe | Indianapolis | IN | USA |
| Steve | Houpt | Telamon Enterprise Solutions | Carmel | IN | USA |
| Erik | Hromadka | Global Water Technologies | Indianapolis | IN | USA |
| Bob | Huddleston | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Ryan | Hunsberger | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Lou | Hunt | Ford Meter Box Company Inc. | Wabash | IN | |
| Tony | Ippoliti | Sherwin-Williams | Indianapolis | IN | USA |
| Matt | Jacoby | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Mike | Jones | Ford Meter Box | Wabash | IN | USA |
| Dwayne | Jones | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Mike | Jones | International Paint | Greenwood | IN | USA |
| Larry | Jordan | Department of Water Works | Michigan City | IN | |
| Ron | Karg | Ford Meter Box Company Inc. | Wabash | IN | |
| Owen | Keenan, P.E. | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Todd | Keffaber | Ford Meter Box | Wabash | IN | USA |
| Rod | Kelsheimer | Ford Meter Box | Wabash | IN | USA |
| Vic | Kelson | City of Bloomington Utilities | Bloomington | IN | USA |
| Curtis | Kent | Peerless-Midwest, Inc. | Mishawaka | IN | |
| Dawn | Keyler | Indiana AWWA | Indianapolis | IN | USA |
| Andrew | Kireta | Copper Development Assn., Inc. | Franklin | IN | |
| Dan | Klaybor | Eurofins Eaton Analytical, Inc. | South Bend | IN | USA |
| Steve | Kratko | Ford Meter Box | Wabash | IN | USA |
| Edward | Krusa | Hammond Water Works Dept | Hammond | IN | |
| Eric | Kurtz | | Goshen | IN | USA |
| Cara | Lance-Emerick | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Gary | Larson | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Chris | Lassen | Ford Meter Box | Wabash | IN | USA |
| Lori | Lawson | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Scott | Lewis | Lewis Municipal Sales | Carmel | IN | USA |
| Tom | Lewis | Lewis Municipal Sales | Carmel | IN | USA |
| Yongtao (Bruc| Li | Eurofins Eaton Analytical, Inc. | South Bend | IN | USA |
| Gene | Liegibel | | Indianapolis | IN | USA |
| Jeff | Llorens | Ford Meter Box | Wabash | IN | USA |
| Carrie | Lowe | Indiana Dept. of Environmental Management | Indianapolis | IN | USA |
| Tom | Lower | Ford Meter Box | Wabash | IN | USA |
| Eric | Lundmark | Ford Meter Box Company, Inc. | Wabash | IN | |
| Randy | Lusk | M.E. Simpson Company, Inc. | Dyer | IN | USA |
| Jaycie | Lynn | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Edward | Malone | | Plainfield | IN | |
| Bob | Mason | Ford Meter Box | Wabash | IN | USA |
| Jan | Mattern | Ford Meter Box Company Inc. | Wabash | IN | |
| Karyn | Mattern | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Neil | McGillivray | Ford Meter Box | Wabash | IN | USA |
| Megan | Meehan | Layne Christensen Company | Orleans | IN | USA |
| Monte | Merkel | | Evansville | IN | USA |
| Ron | Milke | Eurofins Eaton Analytical, Inc. | South Bend | IN | USA |
| Brian | Miller | City of Fort Wayne | Fort Wayne | IN | USA |
| Rick | Miller | Ford Meter Box Company, Inc. | Wabash | IN | |
| Scott | Miller | H.J. Umbaugh & Associates | Indianapolis | IN | |
| Donald | Mink | D W Squared, Inc. | Indianapolis | IN | |
| Betsy | Mitchell | GPK Products/ | Carmel | IN | USA |
| Ken | Monce | Ford Meter Box Company, Inc. | Wabash | IN | |
| John | Mone | Ford Meter Box | Wabash | IN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Daniel | Moran | Citizens Water | Indianapolis | IN | USA |
| Cindy | Murphy | Ford Meter Box Company, Inc. | Wabash | IN | |
| Angie | Nearhouse | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Kari | Niccum | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Concepcion | Niccum | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Bob | Nichols | Elkhart Products | Elkhart | IN | USA |
| Greg | Noland | Ford Meter Box Company, Inc. | Wabash | IN | |
| Edward | Nugent | Utility Supply Company | Indianapolis | IN | |
| Tak-Kai | Pang | | Indianapolis | IN | USA |
| Jeff | Parish | TNEMEC Company | Franklin | IN | USA |
| Paul | Patton | Delta Faucet Company | Indianapolis | IN | USA |
| Doug | Payton | Citizens Energy Group | Indianapolis | IN | |
| William | Pelham | Utility Supply Company | Indianapolis | IN | |
| MaryJane | Peters | Indiana Rural Water Association | Zionsville | IN | USA |
| Chris | Peterson | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Tom | Philippsen | Ford Meter Box | Wabash | IN | USA |
| John | Philippsen | Ford Meter Box Company, Inc. | Wabash | IN | |
| Chad | Plummer | Peerless-Midwest Inc. | Mishawaka | IN | USA |
| Christy | Powell | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Zachary | Prater | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| John | Proffitt | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Dean | Pyle | Ford Meter Box Company, Inc. | Wabash | IN | |
| Nic | Radamaker | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Jeff | Rains | Ford Meter Box | Wabash | IN | USA |
| Bill | Ray | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Jerry | Reiling | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Melvin | Rennaker | Ford Meter Box Company Inc. | Wabash | IN | |
| Nick | Rice | Peerless Midwest | Westfield | IN | USA |
| Mark | Riner | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Pete | Roberts | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Steven | Roetter | Corrosion Probe, Inc. | Plainfield | IN | USA |
| Rick | Rogers | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Sebastian | Roux | Ford Meter Box | Wabash | IN | USA |
| Steve | Rowlison | Assmann Corporation of America | Garrett | IN | USA |
| Randall | Russell | Michigan City Dept of Water Works | Michigan City | IN | |
| Ham | Sadler | Ford Meter Box Company, Inc. | Wabash | IN | |
| Maryam | Salehi Esfandarani | Purdue University | West Lafayette | IN | USA |
| Jim | Sarasien | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Casey | Sausaman | Ford Meter Box Company, Inc. | Wabash | IN | |
| Dave | Sausaman | Ford Meter Box Company, Inc. | Wabash | IN | |
| Todd | Schaefer | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Andrew | Schipper | Fort Wayne City Utilities | Fort Wayne | IN | USA |
| Jim | Schlatter | Ford Meter Box Co, Inc | Wabash | IN | |
| Diana | Schmoe | Crowley Engineering | Schererville | IN | USA |
| James | Schmucker | City of Fort Wayne WMS | Fort Wayne | IN | USA |
| John | Seever | Umbaugh | Indianapolis | IN | USA |
| Josh | Selig | Tank Industry Consultants | Indianapolis | IN | USA |
| Tim | Sensibaugh | City Utilities Of Fort Wayne | Fort Wayne | IN | USA |
| Ted | Server | TNEMEC Company | Franklin | IN | USA |
| Nathan | Shail | Peerless-Midwest, Inc. | Mishawaka | IN | |
| Chris | Shanks | Ford Meter Box | Wabash | IN | USA |
| Chet | Shastri | City of Fort Wayne | Fort Wayne | IN | |
| Ned | Sherwood | Ford Meter Box | Wabash | IN | |
| Becky | Simons | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Gretchen | Simpson | Ford Meter Box Company, Inc. | Wabash | IN | |
| Michael | Simpson | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Michael | Simpson | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Tom | Siple | BL Anderson, Co. | Lafayette | IN | USA |
| Rebecca | Slabaugh | Arcadis | Indianapolis | IN | USA |
| Jeff | Smith | Ford Meter Box Company, Inc. | Wabash | IN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| George | Smith | Town of Highland | Highland | IN | USA |
| Penni | Snodgrass | Tank Industry Consultants | Indianapolis | IN | USA |
| Jeff | Snyder | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Ken | Sobbe | Pulsed Hydraulics, Inc. | Zionsville | IN | USA |
| Lisa | Sowder | Layne Christensen Company | Orleans | IN | USA |
| Mary | Sparling | Ford Meter Box Company, Inc. | Wabash | IN | |
| Patricia | Spence | | Indianapolis | IN | USA |
| Danny | Standiford | Silver Creek Water Corporation | Sellersburg | IN | USA |
| Tom | Stanojevic | AMERICAN Ductile Iron Pipe | Crown Point | IN | USA |
| Mitchell | Stauffer | Indiana American Water Company | Greenwood | IN | USA |
| Ken | Steele | City of Fort Wayne Utilities | Fort Wayne | IN | USA |
| Chip | Stein | Tank Industry Consultants | Indianapolis | IN | USA |
| Tim | Stiglich | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Kelly | Stouffer | Ford Meter Box Company Inc. | Wabash | IN | |
| Robert | Streib | Citizens Energy Group | Indianapolis | IN | USA |
| Ed | Tait | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Bob | Talabay | Ford Meter Box | Wabash | IN | USA |
| Todd | Taylor | La Porte City Water Department | La Porte | IN | |
| Greg | Thompson | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Rick | Tilley | Tipton Water Utility | Tipton | IN | USA |
| Mark | Timmons | US Water Systems | Indianapolis | IN | USA |
| Tammy | Topliff | Ford Meter Box Company, Inc. | Wabash | IN | |
| Brett | Trout | Midwest Utility Sales and Marketing | Elkhart | IN | |
| Nathan | Trowbridge | Eurofins Eaton Analytical, Inc. | South Bend | IN | USA |
| Jim | Troyer | Ford Meter Box Company Inc. | Wabash | IN | |
| John | Troyer | Ford Meter Box Company Inc. | Wabash | IN | USA |
| John | Truitt | H&T Systems Inc. | Fishers | IN | |
| Gus | Tsaparikos | Department of Water Works, Mich.City | Michigan City | IN | USA |
| Joseph | Turnquist | Citizens Energy Group | Indianapolis | IN | |
| Bob | Valois | Town of St. John | Saint John | IN | USA |
| John | Van Arsdel | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| John | Van Arsdel | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Jeff | Voght | Ford Meter Box Company, Inc. | Wabash | IN | |
| Natalie | Wainscott | M.E. Simpson Company, Inc. | Valparaiso | IN | USA |
| Tim | Waz | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Oran | Weaver | Ford Meter Box Company, Inc. | Wabash | IN | |
| Bryan | Weaver | Ford Meter Box Company, Inc. | Wabash | IN | |
| Andrew | Whelton | Purdue University, Environmental Engr. | West Lafayette | IN | USA |
| Cecil | Whitaker | Whitaker Engineering | Indianapolis | IN | USA |
| Mike | White | Ford Meter Box Company, Inc. | Wabash | IN | |
| Chad | White | Univ. of California-Berkeley | Wabash | IN | |
| Mark | Williams | Ford Meter Box | Wabash | IN | USA |
| Frank | Williams | Peerless Midwest Inc. | Mishawaka | IN | USA |
| Eric | Williams | Peerless-Midwest, Inc. | Westfield | IN | |
| Michael | Williams | Peerless-Midwest, Inc. | Mishawaka | IN | |
| Jason | Winch | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Dan | Wingert | Ford Meter Box Company, Inc. | Wabash | IN | |
| Lisa | Winkelman | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Kurt | Wirth | Plainfield Water & Sewer | Plainfield | IN | |
| Tim | Woods | Ford Meter Box | Wabash | IN | USA |
| James | Woods | VALDES ENGINEERING COMPANY | Griffith | IN | USA |
| Cheryl | Working | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Mark | Wujcik | South Bend Water Works | South Bend | IN | USA |
| Victoria | Zehr | Three Rivers Filtration Plant | Fort Wayne | IN | |
| Larry | Zeller | Ford Meter Box Company, Inc. | Wabash | IN | |
| Brad | Zellers | Winamac Water Works | Winamac | IN | USA |
| Brian | Zolman | Ford Meter Box Company, Inc. | Wabash | IN | USA |
| Dean | Zook | Peerless-Midwest, Inc | Westfield | IN | |
| Kate | TRUE | Ford Meter Box Company, Inc. | Wabash | IN | |
| Booky | Oren | Booky Oren, Global Water Technologies | Herzliyya | Israel | Israel |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Sunny | Guo | Jinan Meide Casting Co. Ltd. | Jinan | Jinan Shai | CHN |
| Zhaoxia | Su | Jinan Meide Casting Co. Ltd. | Jinan | Jinan Shai | CHN |
| Mingming | Wang | Jinan Meide Casting Co. Ltd. | Jinan | Jinan Shai | CHN |
| Ki-Son | Kweon | Kumkang | Jeongchon | Jinju | KOR |
| Motoki | Sato | | Yokohama-Shi | Kanagawa | Japan |
| Shilpashree | Sudheendra | | Bangalore | Karnataka | India |
| PANAGIOTA | LETSOU | Evoqua Water Technologies | Sevenoaks | KENT | GBR |
| Michael | Armstrong | Water District No. 1 of Johnson County | Lenexa | KS | USA |
| Eric | Arner | WaterOne | Lenexa | KS | |
| Jordan | Barker | Mueller | Olathe | KS | USA |
| Janet | Barrow | Waterone | Lenexa | KS | USA |
| Kelle | Belcher | Mueller Co | Olathe | KS | USA |
| James | Bellerive | Haynes Equipment Co., Inc. | Olathe | KS | |
| Tyler | Bolen | AMERICAN Ductile Iron Pipe | Overland Park | KS | USA |
| Tammy | Brackett | Mueller Company | Olathe | KS | |
| David | Broadfoot | Engineered Systems, Inc. | Overland Park | KS | |
| Jessica | Brunner | Mueller Co | Olathe | KS | USA |
| Rich | Brunner | Mueller Company | Olathe | KS | |
| Jeff | Bryant | Kansas City Board of Public Utilities | Kansas City | KS | |
| Alyssa | Burdick | Mueller Co | Olathe | KS | USA |
| Bill | Carlsen | Sierra Wireless | Prairie Vlg | KS | USA |
| Andrea | Carson | Tank Connection | Parsons | KS | USA |
| Mandy | Cawby | Water District No. 1 of Johnson County | Lenexa | KS | USA |
| Brenda | Cherpitel | WaterOne | Lenexa | KS | |
| Steven | Craig | City of Lawrence Utilities | Lawrence | KS | USA |
| Duane | Cunningham | Mueller Co | Olathe | KS | USA |
| Jeff | Dance | ELECSYS Corporation | Olathe | KS | USA |
| John | Daugherty | Utility Solutions Associates | Lenexa | KS | |
| Dan | Defore | City of Winfield | Winfield | KS | |
| James | Depriest | City of Iola | Iola | KS | USA |
| Candi | Eager | Cutom FAB | Overland Park | KS | USA |
| John | Eaves | Tank Connection | Parsons | KS | USA |
| Steve | Edwards | Black & Veatch Corporation | Overland Park | KS | USA |
| James | Epp | Kansas City Board of Public Utilities | Kansas City | KS | |
| Jeff | Fangman | Parkson | Shawnee | KS | USA |
| Melissa | Fitzpatrick | Mueller Co | Olathe | KS | USA |
| Andrea | Fowles | Lucity, Inc. | Overland Park | KS | USA |
| Kevin | Gabbert | Haynes Equipment Company | Olathe | KS | USA |
| Jarrod | Gerbaud | Lucity, Inc. | Overland Park | KS | USA |
| John | Gilroy | City of Olathe | Olathe | KS | USA |
| Mary | Gonzales | Kansas City Board of Public Utilities | Kansas City | KS | |
| Don | Gray | Kansas City Board of Public Utilities | Kansas City | KS | |
| Stephen | Green | KC Board of Public Utilities | Kansas City | KS | USA |
| Zachary | Hardy | City of Olathe | Olathe | KS | USA |
| Lesia | Hegeman | Leavenworth Water Dept | Leavenworth | KS | |
| Kari | Henneman | Mueller Co | Olathe | KS | USA |
| Kenneth | Henry | City of Manhattan | Manhattan | KS | USA |
| Judy | Hopkins | Mueller Company | Olathe | KS | |
| Tim | Hopper | Tank Connection | Parsons | KS | USA |
| Jeanette | Horton | Tank Connection | Parsons | KS | USA |
| Vince | Horton | Tank Connection | Parsons | KS | USA |
| Sarah | Howard | Black & Veatch Corporation | Overland Park | KS | USA |
| James | Jackson | | Eudora | KS | USA |
| Michael | Jacobs | City of Wichita | Wichita | KS | USA |
| Durward | Johnson | KC Board of Public Utilities | Kansas City | KS | |
| Darin | Kamradt | Water District No.1 of Johnson County | Lenexa | KS | USA |
| Lyndon | Kern | City of Iola | Iola | KS | |
| Joel | Knight | Lucity, Inc. | Overland Park | KS | USA |
| Donald | Koci | City of Hutchinson | Hutchinson | KS | |
| Julie | Leckrone | Mueller Co | Olathe | KS | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Cherie | Lowhorn | Mueller Company | Olathe | KS | |
| Joel | Mahnken | Leavenworth Waterworks | Leavenworth | KS | USA |
| Paula | McCoy | Mueller Company | Olathe | KS | USA |
| Keith | McGuire | CST Industries | Parsons | KS | USA |
| Mark | McGuire | Evoqua Water Technologies | Overland Park | KS | USA |
| George | Mead | Tank Connection | Parsons | KS | USA |
| David | Mehlhaff | Kansas City Board of Public Utilities | Kansas City | KS | |
| Robert | Milan | Kansas City Board of Public Utilities | Kansas City | KS | |
| Roger | Miller | Water Systems Engineering | Ottawa | KS | USA |
| Gary | Morgan | | Shawnee | KS | USA |
| Don | Nedved | ELECSYS Corporation | Olathe | KS | USA |
| Bill | Neighbors | Tank Connection | Parsons | KS | USA |
| Patrick | Nein | Mueller Co | Olathe | KS | USA |
| Thomas | Nevins | GBA | Leawood | KS | USA |
| Kevin | Nicholls | Mueller Co | Olathe | KS | USA |
| Bret | Olendorff | Environmental & Process Systems, Inc | Lenexa | KS | USA |
| Ron | Olendorff | Environmental & Process Systems, Inc. | Lenexa | KS | |
| Robert | Olson | Water District No. 1 of Johnson County | Lenexa | KS | USA |
| Jorge | O'Neill | Water District No. 1 of Johnson County | Lenexa | KS | USA |
| Michael | Orth | | Overland Park | KS | USA |
| Terryl | Pajor | | Wichita | KS | |
| Sabrina | Parker | City of Olathe | Olathe | KS | USA |
| Mark | Parkins | Water District No. 1 of Johnson County | Lenexa | KS | USA |
| Richard | Pedrotti | R.E. Pedrotti Company | Mission | KS | |
| Marc | Pedrotti | RE Pedrotti Co., Inc. | Mission | KS | |
| Bransie | Qualls | Tank Connection | Parsons | KS | USA |
| Stephen | Randtke | University of Kansas-CEAE Dept. | Lawrence | KS | USA |
| Robert | Reese | Water District No. 1 of Johnson County | Lenexa | KS | USA |
| Tonya | Roberts | City of Olathe | Olathe | KS | USA |
| Brian | Schade | WaterOne | Lenexa | KS | |
| Michael | Schnieders | Water Systems Engineering | Ottawa | KS | |
| Thomas | Schrempp | Water District No. 1 of Johnson County (WaterO | Kansas City | KS | USA |
| Kim | Sills | Mueller Co | Olathe | KS | USA |
| Craig | Smith | Engineered Systems, Inc. | Overland Park | KS | |
| Daniel | Smith | WaterOne | Lenexa | KS | |
| Allan | Soetaert | Johnson County RWD #7 | Gardner | KS | |
| Todd | Stephenson | | Topeka | KS | USA |
| Chris | Stewart | Board of Public Utilities | Kansas City | KS | |
| Travis | Stryker | CAS Constructors | Topeka | KS | USA |
| SANDY | TATMAN | ENGINEERED SYSTEMS | Overland Park | KS | USA |
| James | Vader | Waterone | Lenexa | KS | USA |
| Charles | Wheeler | Clear Water Equipment LLC | Overland Park | KS | |
| Robb | White | Engineered Systems, Inc. | Overland Park | KS | |
| Joel | Wicoff | Tank Connection | Parsons | KS | USA |
| Brian | Williams | City of Olathe | Olathe | KS | USA |
| Michelle | Wirth | Waterone | Lenexa | KS | |
| Jared | Alder | Aquionics | Erlanger | KY | USA |
| Kay | Ball | Louisville Water Company | Louisville | KY | |
| Tony | Bates | Vanguard Utility Service, Inc. | Owensboro | KY | USA |
| Les | Beckner | Northern Kentucky Water District | Erlanger | KY | USA |
| Jerry | Bernstein | Pittsburg Tank & Tower Co. | Henderson | KY | USA |
| Nola | Bernstein | Pittsburg Tank & Tower Co. | Henderson | KY | USA |
| Robert | Bowen | | Louisville | KY | USA |
| Stu | Bowns | Hydromax USA | Florence | KY | USA |
| Brian | Boyd | United Systems & Software, Inc. | Benton | KY | USA |
| Spencer | Bruce | Louisville Water Company | Louisville | KY | |
| Paul | Buijs | Aquionics | Erlanger | KY | USA |
| Gerald | Burke | Caldwell Tanks, Inc. | Louisville | KY | USA |
| Robert | Campbell | Qk4 | Louisville | KY | USA |
| Robert | Cashion | S4 Water Sales & Service   Page 67 of 148 | Bowling Green | KY | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Brandt | Cashion | S4 Water Sales and Service Inc. | Bowling Green | KY | |
| Vicky | Caudill | Pittsburg Tank & Tower Co. | Henderson | KY | USA |
| Scott | Clark | Hardin County Water District #2 | Elizabethtown | KY | |
| Jayne | Clark | Louisville Water Company | Louisville | KY | USA |
| Brian | Dangelmaier | The C.I. Thornburg Co, Inc. | Lexington | KY | USA |
| Kelley | Dearing Smith | Louisville Water Company | Louisville | KY | |
| Sharmista | Dutta | Frankfort Plant Board | Frankfort | KY | |
| Toni | Estes | Louisville Water Company | Louisville | KY | USA |
| Russ | Evans | Owensboro Municipal Utilities | Owensboro | KY | USA |
| Bernie | Fineman | Preload, LLC | Louisville | KY | USA |
| Steve | Flaherty | United Systems | Benton | KY | USA |
| Kevin | Frizzell | Owensboro Municipal Utilities | Owensboro | KY | USA |
| Kevin | Gallagher | Caldwell Tanks, Inc. | Louisville | KY | USA |
| Brian | Gatewood | Delaney and Associates Inc | Erlanger | KY | USA |
| Don | Gibson | Viking Supply, Inc. | Hebron | KY | USA |
| Alicia | Graham | Hydromax USA | Louisville, | KY | USA |
| Jeff | Graham | Hydromax USA | Louisville | KY | USA |
| James | Graham | University of Lousiville | Louisville | KY | USA |
| Rob | Gripshover | Northern Kentucky Water District | Erlanger | KY | USA |
| James | Grunow | Louisville Water Company | Louisville | KY | |
| Ryan | Harvey | Preload, LLC | Louisville | KY | USA |
| Sam | Hatchett | Citilogics | Covington | KY | USA |
| Gregory | Heitzman | BlueWaterKy | Louisville | KY | USA |
| Robert | Hollenbaugh | Custom FAB | Louisville | KY | USA |
| James | Jeffries | Hardin County Water District #2 | Elizabethtown | KY | |
| Minnette | Jones | Louisville Water Company | Louisville | KY | USA |
| Kevin | Keown | Owensboro Municipal Utilities | Owensboro | KY | USA |
| Kathy | Kolter | Vanguard Utility Service, Inc. | Owensboro | KY | USA |
| Amy | Kramer | Northern Kentucky Water District | Erlanger | KY | |
| Kristen | Lafave | C.I.Agent Solutions | Louisville | KY | USA |
| Meredith | LaMaster | C.i.Agent Solutions | Louisville | KY | USA |
| Ron | Lovan | Northern Kentucky Water District | Erlanger | KY | |
| Chris | Lovekamp | Owensboro Municipal Utilities | Owensboro | KY | USA |
| Fred | Macke | Northern Kentucky Water District | Erlanger | KY | |
| Ronald | Marchand | | Hawesville | KY | |
| Brad | Miller | Building Crafts, Inc. | Wilder | KY | USA |
| Jarrod | Mills | Northern Kentucky Water District | Erlanger | KY | USA |
| David | Montgomery | GRW Engineers, Inc. | Louisville | KY | USA |
| Weley | Morin | Aquionics | Erlanger | KY | USA |
| Jeffrey | Morrison | The C.I. Thornburg Co. Inc. | Lexington | KY | USA |
| Jim | Parsons | Viking Supply | Hebron | KY | USA |
| Lynn | Pearson | Louisville Water Company | Louisville | KY | |
| Jeff | Pettit | Noash Construction Inc. | Sebree | KY | USA |
| Michelle | Pettit | Noash Construction Inc. | Sebree | KY | USA |
| Jeremy | Raney | Louisville Water Company | Louisville | KY | USA |
| William | Robertson | Paducah Water | Paducah | KY | USA |
| Paul | Ropic | Aquionics | Erlanger | KY | USA |
| Jessi | Ruff | Waterstep | Louisville | KY | USA |
| Kay | Sanborn | Kentucky-Tennessee Section AWWA | Louisville | KY | |
| Steve | Sandstrum | Alliance For PE Pipe | Louisville | KY | USA |
| Angie | Schaftlein | Louisville Water Co. | Louisville | KY | |
| Greg | Slone | Building Crafts, Inc. | Wilder | KY | USA |
| Scott | Smith | United Systems & Software | Benton | KY | USA |
| Carter | Spoelstra | Caldwell Tanks, Inc. | Louisville | KY | USA |
| Kimberly | Swinford | Badger Meter | Hebron | KY | USA |
| Tim | Tanner | Noash Construction Inc. | Sebree | KY | USA |
| Tim | Tanner | Noash Construction Inc. | Sebree | KY | USA |
| William | Taylor | United Systems | Benton | KY | USA |
| Brent | Tippey | HDR Engineering | Lexington | KY | |
| Mark | Tischner | Northern KY Water District | Erlanger | KY | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Erik | Torgersen | Delaney and Associates, Inc. | Erlanger | KY | USA |
| James | Uber | Citilogics | Covington | KY | USA |
| Chris | Ulmer | Building Crafts, Inc. | Wilder | KY | USA |
| Doug | Wagner | Northern Kentucky Water District | Erlanger | KY | |
| Jack | Wang | Louisville Water Company | Louisville | KY | |
| Bob | Whittaker | Sensus | Bowling Green | KY | USA |
| Michael | Youravich | Hardin County Water District No. 2 | Elizabethtown | KY | USA |
| Samuel | Agnew | Environmental Technical Sales, Inc. | Baton Rouge | LA | |
| Bryson | Agnew | Environmental Technical Sales, Inc. | Baton Rouge | LA | |
| Md Ashique | Ahmed | | Ruston | LA | USA |
| Scott | Albritton | Monroe Water System | Monroe | LA | USA |
| Sean | Benton | City of Monroe Wtr Dist. Dept. | Monroe | LA | USA |
| Jonathan | Causey | Corona Environmental Consulting | Baton Rouge | LA | USA |
| Gene | Cazayoux | CCI Pipeline Systems | Breaux Bridge | LA | USA |
| Vincent | Celestin | Consolidated Waterworks Dist. #1 | Houma | LA | USA |
| Byron | Chamblee | Water Works District 9 Ward 4 | Sulphur | LA | |
| Chad | Cooley | Environmental Technical Sales, Inc. | Baton Rouge | LA | |
| Curtis | Davis | City of Shreveport | Shreveport | LA | |
| Wesley | Donnaud | St. Charles Parish Water | Luling | LA | USA |
| Johnathan | Duncan | Poly Processing Company | Monroe | LA | USA |
| Jeffrey | Duplantis | MWH Americas | Baton Rouge | LA | USA |
| JoAnn | Forlander | Advance Products & Systems Inc. | Lafayette | LA | USA |
| Tom | Forlander | Advance Products & Systems Inc. | Lafayette | LA | USA |
| Julie | Gan | Marathon Petroleum | Garyville | LA | USA |
| Ben | Giardina | QSM, Inc | Kenner | LA | USA |
| Daniel | Hebert | Enviromental Technical Sales, Inc. | Baton Rouge | LA | USA |
| Ronald | Hebert | Environmental Technical Sales, Inc. | Baton Rouge | LA | |
| Stephen | Hornsby | | Bourg | LA | |
| Jeffrey | Jouett | Protech / Oxyplast Group | Lake Charles | LA | USA |
| Joshua | Loeske | Quality Sitework Materials, Inc. | Kenner | LA | USA |
| John | Matthews | Pure Technologies | Baton Rouge | LA | USA |
| Bob | Molitsky | Poly Processing Company | Monroe | LA | USA |
| Rhett | Pitre | Advance Products & Systems Inc. | Lafayette | LA | USA |
| Carl | Pitzer | Thompson Pipe Group - Flowtite | Zachary | LA | USA |
| Craig | Roberts | Poly Processing Company | Monroe | LA | USA |
| Lee | Romero | CCI Pipeline Systems | Breaux Bridge | LA | USA |
| Brady | Sessums | Environmental Technical Sales, Inc. | Baton Rouge | LA | |
| Michael | Sobert | Consolidated Waterworks District No. 1 | Houma | LA | USA |
| Mary | Trahan | Consolidated Waterworks Dist 1 | Houma | LA | USA |
| Vito | Tramonte | Waterworks District 9, Ward 4 | Sulphur | LA | |
| TJ | Truxillo | QSM, Inc. | Kenner | LA | USA |
| Rich | Vanek | HMI Materials, Inc. | Mandeville | LA | USA |
| Bert | Venner | Poly Processing Company | Monroe | LA | USA |
| Roy | Waggenspack | Owen & White Inc. | Baton Rouge | LA | |
| Alice | Webb | Water Works Dist. 9, Ward 4 | Sulphur | LA | |
| Stephanie | Workman | Advance Products & Systems Inc. | Lafayette | LA | USA |
| Kyle | Young | CCI Pipeline Systems | Breaux Bridge | LA | USA |
| Dustin | Zeringue | St. Charles Parish Water Works | Luling | LA | USA |
| David | Campbell | APEM Ltd | Stockport | Lancashire | United Kingdo |
| THEOFANIS | TAKOUDIS | TAKOUDIS S. THEOFANIS | Larisa | Larisa | Greece |
| Bahaa El Din | Hussein | | Cairo | Le Caire | Egypt |
| Xiaodong | Chen | Dalian Reliable Metal Co., Ltd. | Dalian | Liaoning | CHN |
| Yan (Anna) | Shi | Dalian Americh Intl Trading Co., Ltd. | Dalian | Liaoning | CHN |
| Tao | Wang | Dalian Reliable Metal Co., Ltd. | Dalian | Liaoning | CHN |
| Xianlin | Wang | Dalian Reliable Metal Co., Ltd. | Dalian | Liaoning | CHN |
| Qing (Tim) | Zhao | Dalian Americh Intl Trading Co., Ltd. | Dalian | Liaoning | CHN |
| Jason | Barratt | | Grantham | Lincolnshir | United Kingdo |
| Lee | Maddock | Anglian Water | Spalding | Lincolnshir | United Kingdo |
| Alan | Wells | Anglian Water Services Ltd. | Grantham | LINCS | United Kingdo |
| Christopher | Bold | GWF Messsysteme AG | Luzern | Luzern | Switzerland |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Florian | Strasser | GWF Messsysteme AG | Luzern | Luzern | Switzerland |
| Harald | Tiemann | GWF Messsysteme AG | Luzern | Luzern | Switzerland |
| Hassan | Ali | Mueller Systems | Middleboro | MA | USA |
| Jose | Alvarez Corena | WPI | Northborough | MA | USA |
| Philip | Ashcroft | NEWIN | Marshfield | MA | |
| Robert | Backman | Evoqua Water Technologies | Wayland | MA | USA |
| Brittany | Baker | S::Can Measuring Systems LLC | Cambridge | MA | USA |
| Mauricio | Balderas | Asahi/America, Inc. | Lawrence | MA | USA |
| Rick | Balek | Watson-Marlow Fluid Technology Group | Wilmington | MA | USA |
| Arianne | Bazilio | University of Massachusetts | Amherst | MA | USA |
| Andrew | Beaton | CDM Smith Inc. | Boston | MA | USA |
| Brian | Blalock | Mueller | North Andover | MA | USA |
| Erin | Bonney Casey | Bluefield Research | Boston | MA | USA |
| Dave | Bordenkircher | Mueller Systems | Middleboro | MA | USA |
| Bryon | Boyd | Mueller Systems | Middleboro | MA | USA |
| Jack | Brockmeier | Watts Water Technologies: HF Scientific | North Andover | MA | USA |
| Gary | Brown | Watts Water Technologies: OEM | North Andover | MA | USA |
| Paul | Brunelle | Rodney Hunt - Fontaine, Inc. | Orange | MA | |
| Erik | Budlong | Galvanic Applied Sciences USA | Lowell | MA | USA |
| Donald | Bunker | Water For People | Burlington | MA | USA |
| Thomas | Butler | Mueller Systems | Middleboro | MA | USA |
| Paul | Carnes | Lowell Corporation | West Boylston | MA | USA |
| Daryl | Casper | Mueller Systems | Middleboro | MA | USA |
| Rudd | Coffey | Tetra Tech | Lincoln | MA | |
| Charles | Crowley | DN Tanks | Wakefield | MA | USA |
| William | Crowley | DN Tanks | Wakefield | MA | USA |
| Savas | Danos | Panton McLeod Americas | Groton | MA | |
| Jeff | Denigris | Malvern Instruments | Westborough | MA | USA |
| Paul | Denson | Watts Water Technologies: ACV | North Andover | MA | USA |
| Randall | Dow | Koch Membrane Systems, Inc. | Wilmington | MA | |
| Mark | Druy | Galvanic Applied Sciences USA | Lowell | MA | USA |
| Brent | Dukes | Mueller Systems | Middleboro | MA | USA |
| Stephen | Estes-Smargiassi | Mass. Water Resources Auth. | Boston | MA | |
| Richard | Fedder | Woodard & Curran | Andover | MA | |
| Matthew | Filmer | Iconics Inc. | Foxboro | MA | USA |
| David | Flannery | Cabot Norit Americas | Boston | MA | USA |
| Seth | Frielich | Ayyeka | Sharon | MA | USA |
| Brian | Gallagher | GE Healthcare | Marlborough | MA | USA |
| Matthew | Gamache | CDM Smith | Boston | MA | USA |
| Anthony | George | Watts Water Technologies | North Andover | MA | USA |
| David | Ghantous | GE Healthcare | Marlborough | MA | USA |
| Michael | Goodman | Watts Water Technologies: HF Scientific | North Andover | MA | USA |
| Joseph | Goodwill | University of Massachusetts | Amherst | MA | USA |
| Phil | Grant | Watts Water Technologies: OEM | North Andover | MA | USA |
| Michael | Greeley | Hazen and Sawyer | Boston | MA | USA |
| Carol | Harris | Woodard & Curran | Andover | MA | USA |
| Brian | Harwood | Mueller Systems | Middleboro | MA | USA |
| Jeff | Hawkins | Watts Water Technologies: Backflow | North Andover | MA | USA |
| Jim | Hendricks | Mueller Systems | Middleboro | MA | USA |
| Mark | Hepburn | ICONICS | Foxboro | MA | USA |
| Paul | Herman | Evoqua Water Technologies | Tewksbury | MA | USA |
| Christopher | Hodgson | DN Tanks | Wakefield | MA | USA |
| Christopher | Hodgson | DN Tanks | Wakefield | MA | USA |
| Bob | Honor | Bedrock Automation | Canton | MA | USA |
| Chris | Hui | Watson-Marlow Fluid Technology Group | Wilmington | MA | USA |
| Dave | Hurley | Asahi/America, Inc. | Lawrence | MA | USA |
| Lynsey | Hurley | Asahi/America, Inc. | Lawrence | MA | USA |
| Mike | Hutsell | GE Healthcare | Marlborough | MA | USA |
| Chris | Jerrery | Bedrock Automation | Canton | MA | USA |
| Taylour | Johnson | Koch Membrane Systems | Wilmington | MA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mark | Johnson | Massachusetts Wtr. Resources Auth. | Chelsea | MA | |
| Mark | Jones | Asahi/America, Inc. | Lawrence | MA | USA |
| Philip | Jordan | BW Research Partnership | Wrentham | MA | USA |
| Jim | Karafilidis | GE Healthcare | Marlborough | MA | USA |
| Ian | Kasowitz | Stiles Company, Inc. | Norwood | MA | USA |
| Kevin | Keim | Mueller Systems | Middleboro | MA | USA |
| Dominic | Kelly | Simpson Gumpertz & Heger Inc. | Waltham | MA | USA |
| John | Kiernan | Evoqua Water Technologies | Tewksbury | MA | USA |
| Kirsten | King | New England Water Works Association | Holliston | MA | |
| Malcolm | Kinnaird | Evoqua Water Technologies | Tewksbury | MA | USA |
| Mara | Kolter | Convention Data Services | Bourne | MA | USA |
| Scott | Krane | Malvern Instruments | Westborough | MA | USA |
| Karl | Lammers | GE Healthcare | Marlborough | MA | USA |
| Thomas | Lebeau | Evoqua Water Technologies | Tewksbury | MA | USA |
| Zelda | Lehmann | Bluefield Research | Boston | MA | USA |
| John | Lombardo | Evoqua Water Technologies | Randolph | MA | USA |
| Matt | Lyles | Bedrock Automation | Canton | MA | USA |
| Peter | Macdonald | Lowell Corporation | West Boylston | MA | USA |
| Xuyen | Mai | | Amherst | MA | USA |
| Joseph | Manzi, Jr | DN Tanks | Wakefield | MA | USA |
| Kent | Marvin | Asahi/America, Inc. | Lawrence | MA | USA |
| Gail | McCarthy | Lowell Corporation | West Boylston | MA | USA |
| Mead | McCarthy | Tokay Software | Framingham | MA | USA |
| Jim | McCoy | Tokay Software | Framingham | MA | USA |
| Rebecca | McEnroe | Sudbury Water District | Sudbury | MA | USA |
| Ray | McInnis | | Shrewsbury | MA | USA |
| Thomas | McNeice | CDM Smith | Boston | MA | USA |
| Russell | Merritt | Watson-Marlow Fluid Technology Group | Wilmington | MA | USA |
| Chris | Miller | Watson-Marlow Fluid Technology Group | Wilmington | MA | USA |
| Don | Moore | Evoqua Water Technologies | Tewksbury | MA | USA |
| Ana | Morfesis | Malvern Instruments | Westborough | MA | USA |
| Matt | Moriarty | NAPAC Inc. | Worcester | MA | USA |
| Mike | Murphy | REXA | West Bridgewater | MA | USA |
| Michael | Murphy | S::Can Measuring Systems LLC | Cambridge | MA | USA |
| Jim | Nau | Watts Water Technologies: ACV | North Andover | MA | USA |
| Chuyen | Nguyen | | Amherst | MA | USA |
| Thomas | Noble | Horsley Witten Group | Sandwich | MA | |
| Sean | Osborne | OSD LLC | Lexington | MA | USA |
| Mike | Pace | Mueller Systems | Middleboro | MA | USA |
| Cindy | Patton | Seal For Life Industries | Franklin | MA | USA |
| Matthew | Pearson | | Templeton | MA | |
| Lora | Peers | Tokay Software | Framingham | MA | USA |
| Sam | Peirce | H.R. Prescott & Sons | West Boylston | MA | |
| Sean | Perry | Watts Water Technologies | North Andover | MA | USA |
| Jeanine | Plummer | Water Quality & Treatment Solutions, Inc. | Brookfield | MA | USA |
| David | Putnam | Putnam Pipe Corp | Hopkinton | MA | |
| Rick | Quinn | TPNI | Norwood | MA | USA |
| Scott | Rager | NAPAC Inc. | Worcester | MA | USA |
| Andy | Ranson | Bluefield Research L.L.C. | Boston | MA | USA |
| Raymond | Raposa | NEWWA, a Section of AWWA | Brighton | MA | |
| Betsy | Reilley | MWRA | Boston | MA | |
| James | Rivard | Woodard & Curran | Andover | MA | USA |
| Charlie | Roche | NAPAC Inc. | Worcester | MA | USA |
| Jeffrey | Rosen | Corona Environmental Consulting, LLC | Rockland | MA | USA |
| Steve | Ryan | New England Water Works Association | Holliston | MA | USA |
| Erik | Saitta | REXA | West Bridgewater | MA | USA |
| Bill | Schiller | Watson-Marlow Fluid Technology Group | Wilmington | MA | USA |
| Birgit | Schnetzlinger | S::Can Measuring Systems LLC | Cambridge | MA | USA |
| Louis | Schoolcraft | Ti-Sales, Inc | Sudbury | MA | USA |
| Larry | Scola | REXA | West Bridgewater | MA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Michael | Serafino | Corona Environmental Consulting, LLC | Rockland | MA | USA |
| Chi Ho | Sham | The Cadmus Group, Inc. | Waltham | MA | USA |
| Ryan | Shea | Dedham-Westwood Water District | Dedham | MA | |
| Rick | Siberine | Asahi/America, Inc. | Lawrence | MA | USA |
| Cory | Sides | Mueller Systems | Middleboro | MA | USA |
| Gonzolo | Soto Lara | Watts Water Technologies: Latin America | North Andover | MA | USA |
| Ben | Soucy | Evoqua Water Technologies | Tewksbury | MA | USA |
| John | Stafford | Mueller Systems | Middleboro | MA | USA |
| Michael | Stankovich | City of Haverhill | Haverhill | MA | |
| Parker | Stiles | Stiles CO Inc | Norwood | MA | |
| Mike | Storm | Mueller Systems | Middleboro | MA | USA |
| Andy | Stover | Blue-White Industries | Topsfield | MA | USA |
| John | Sullivan | Boston Water & Sewer Commission | Boston | MA | |
| William | Sullivan | Mass. Water Resources Authority | Chelsea | MA | |
| Joseph | Sullivan | Regan Supply & Testing Service | North Easton | MA | USA |
| Henry | Taubenfeld | Watson-Marlow Fluid Technology Group | Wilmington | MA | USA |
| Devon | Taylor | Sonicsolutions, LLC | Hadley | MA | USA |
| Sam | Thomas | Seal For Life Industries | Franklin | MA | USA |
| Brendt | Thompson | S::Can Measuring Systems LLC | Cambridge | MA | USA |
| Kevin | Tighe | Ti-SALES Inc. | Sudbury | MA | |
| Stratton | Tragellis | Evoqua Water Technologies | Tewksbury | MA | USA |
| Ali | Trollier | S::Can Measuring Systems LLC | Cambridge | MA | USA |
| Robert | Trzepacz | REXA | West Bridgewater | MA | USA |
| Peter | Tunnicliffe | CDM Smith | Boston | MA | |
| Alon | Vaisman | Malvern Instruments | Westborough | MA | USA |
| Eddie | Van Giesen | Watts Water Technologies: BRAE | North Andover | MA | USA |
| Chris | Van Vuuren | Watson-Marlow Fluid Technology Group | Wilmington | MA | USA |
| Bryan | Viitala | S::Can Measuring Systems LLC | Cambridge | MA | USA |
| Lindle | Willnow | AECOM | Chelmsford | MA | |
| Christopher | Woodcock | Woodcock & Associates, Inc. | Northborough | MA | |
| Heidi | Wyman | Tighe & Bond | Westfield | MA | |
| Karen | Yacos | Ceres | Boston | MA | USA |
| Nicholas | Yunkder | Watts Water Technologies: HF Scientific | North Andover | MA | USA |
| Mehdi | Zarghamee | Simpson, Gumpertz, & Heger, Inc. | Waltham | MA | |
| Hemant | Shah | Laxmi Civil Engineering Services Pvt Ltd | Kolhapur | Maha | India |
| Sunil | Basutkar | | Pune | Maharashi | India |
| Chandrashekl | Dandekar | Rex Polyextrusion Pvt. Ltd | Sangli | Maharashi | India |
| MEHERZADE | DUBASH | | Pune | Maharashi | India |
| Praveen | Jadhav | Kcon PMC Pvt Ltd | Nashik | Maharashi | India |
| Sanjay | Kamat | Tata Projects LTD. | Mumbai | Maharashi | India |
| Hemant | Landge | Indian Water Works Association | Thane | Maharashi | India |
| Prashant | Mahagaokar | SMC Infrastructures Pvt Ltd | Thane | Maharashi | India |
| Sharad | Mande | S.D Mande & Associates | Pune | Maharashi | India |
| Suresh | Patil | Green Thumb | Pune | Maharashi | India |
| Pramod | Shah | Arihant Constructions | Pune | Maharashi | India |
| Yogita | Sunil Shinde | Hydroair Tectonics PCD Limited | Thane | Maharashi | India |
| Shirish | Kardile | K Consultation | Nashikroad | Maharastr | India |
| Hemant | Shah | Laxmi Civil Engineering Services Pvt Ltd | Pune | Maharastr | India |
| Pritesh | Shah | | Pune | Maharastr | India |
| Kondibhau | Wadhavane | M.C.G.M | Airou, Navi Mumbai | Maharastr | India |
| Kurt | Chekosky, P. Eng | WD Industrial Group | Winnipeg | MB | CAN |
| Darrell | Harris | Craig Kelman & Associates | Winnipeg | MB | Canada |
| Jeff | Kutny | Craig Kelman & Associates | Winnipeg | MB | Canada |
| Nhi | Le | Westeel Canada | Winnipeg | MB | Canada |
| Kerry | Lines | EMCO Corporation | Winnipeg | MB | Canada |
| Jessica | McCombe | Winnipeg Water Services Div. | Winnipeg | MB | Canada |
| Travis | Parsons | Manitoba Water Services Board | Brandon | MB | Canada |
| Brent | Pooles | WD Industrial Group | Winnipeg | MB | CAN |
| Tim | Shanks | City of Winnipeg | Winnipeg | MB | Canada |
| David | Shwaluk | Manitoba Water Services Board | Brandon | MB | Canada |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Lucy | Szkwarek | City of Winnipeg Finance Division | Winnipeg | MB | Canada |
| Taylor | Warren | WD Industrial Group | Winnipeg | MB | CAN |
| Robert | Ainslie | AECOM | Beltsville | MD | USA |
| Tarek | Alkhrdaji | Vsl/Structural Technologies | Columbia | MD | |
| Terry | Badwak | USALCO LLC | Baltimore | MD | |
| Dinesh | Bahadursingh | Washington Suburban Sanitary Comm. | Laurel | MD | |
| Ventura | Bengoechea | | N Bethesda | MD | USA |
| Tanya | Blackwell | WSSC | Hyattsville | MD | USA |
| Cori | Cameron | Paleo Water Plant | Salisbury | MD | |
| Sean | Carroll | Routesmart Technologies, Inc. | Columbia | MD | USA |
| Mike | Choi | Russell Corrosion Consultants | Columbia | MD | USA |
| Ron | Clapper | City of Salisbury | Salisbury | MD | |
| Alton | Coleman | Russell Corrosion Consultants | Columbia | MD | USA |
| Pierre | Constant | DC Water | Upper Marlboro | MD | |
| John | DiFonzo | City of Cumberland Engineering Department | Cumberland | MD | |
| Edward | Donahue | Municipal & Financial Services Group | Annapolis | MD | USA |
| Madeleine | Driscoll | Baltimore City DPW | Baltimore | MD | USA |
| Rachel | Ellis | CSAWWA | Tilghman | MD | |
| Robert | Ferguson | Scranton Gillette | Parkton | MD | USA |
| Amy | Furreness | Shimadzu Scientific Inc. | Columbia | MD | USA |
| Jaime | Garcia | | Edgewater | MD | |
| Michael | Gipsov | Washington Suburban Sanitary Commission | Laurel | MD | |
| Brian | Gresehover | Pure Technologies | Columbia | MD | USA |
| Brian | Gresehover | Pure Technologies, Ltd. | Columbia | MD | USA |
| Hahns | Hairston | Washington Suburban Sanitary Comm. | Potomac | MD | |
| Mike | Higgins | Pure Technologies | Columbia | MD | USA |
| Ronnell | High | WSSC | Laurel | MD | |
| John | Hollida | City of Rockville | Rockville | MD | USA |
| David | Hyder | | Chesapeake Beach | MD | USA |
| Elford | Jackson | RK&K Engineers | Baltimore | MD | USA |
| Thomas | Kelly | WSSC | Hyattsville | MD | USA |
| Graeme | Lake | | Cockeysville | MD | |
| James | Langley | Washington Suburban Sanitary Commission | Laurel | MD | USA |
| Joe | Lazzati | EJ | Finksburg | MD | USA |
| Andy | Levitt | Gardner O'Connor | Severna Park | MD | USA |
| William | Lipps | Shimadzu Scientific Inc. | Columbia | MD | USA |
| John | Luu | | Burtonsville | MD | USA |
| Teshara | Mackall | Washington Suburban Sanitary Commission | Hyattsville | MD | USA |
| Glenn | Maggard | City of Rockville | Rockville | MD | USA |
| Michael | Maker | Municipal and Financial Svcs. Group | Annapolis | MD | USA |
| Joseph | Mantua | Washington Suburban Sanitary Commission | Laurel | MD | USA |
| Justin | Masone | Shimadzu Scientific Inc. | Columbia | MD | USA |
| Clive | Mattis | WSSC | Temple Hills | MD | |
| Michael | Mazurek | Baltimore County MD | White Hall | MD | |
| Mike | McGuane | EJ | Finksburg | MD | USA |
| Stephen | Mooney | Chessiecap | Bethesda | MD | USA |
| Randall | Moore | Pure Technologies | Columbia | MD | USA |
| John | Moore | Rummel Klepper & Kahl | Baltimore | MD | |
| Michael | Peterson | Hazen and Sawyer | Baltimore | MD | USA |
| Joann | Petillo | Schnabel Engineering | Timonium | MD | USA |
| Derrick | Phillips | Washington Suburban Sanitary Commission | Laurel | MD | |
| Devang | Prajapati | | Crofton | MD | USA |
| Kirk | Prevost | Nicor Inc. | Glen Burnie | MD | USA |
| Mark | Proctor | Washington Suburban Sanitary Commission | Laurel | MD | USA |
| Thomas | Rainier | Riordan Materials | Windsor Mill | MD | USA |
| C. | Ransom | Ransom Research, Inc. | Baltimore | MD | |
| Ernie | Rector III | Lamotte Company | Chestertown | MD | USA |
| Carla | Reid | Washington Suburban Sanitary Commission | Laurel | MD | USA |
| George | Rest | O'Brien & Gere Engineers, Inc. | Bowie | MD | USA |
| Todd | Richards | U.S. Army Public Health Command | Aberdeen Proving Ground | MD | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Harry | Robinson | | Catonsville | MD | |
| J. | Shipe | Frederick County Division of Utilities | Frederick | MD | |
| Laura | Siemers-Kennedy | GHD, Inc | Bowie | MD | USA |
| Daniel | Smith | University of Maryland | Upper Marlboro | MD | USA |
| Tammy | Smith | Washington Suburban Sanitary Commission | Capitol Heights | MD | USA |
| Rudolph | Smith | WSSC-Laurel MD | Laurel | MD | USA |
| Brian | Stoops | Routesmart Technologies, Inc. | Columbia | MD | USA |
| Allison | Strobele | Pure Technologies | Columbia | MD | USA |
| Jay | Thomas | Vsl/Structural Technologies | Columbia | MD | USA |
| Jeffrey | Thompson | Whitman, Requardt & Associates, LLP | Baltimore | MD | USA |
| Robert | Trimble | Washington Suburban Sanitary Commission | Laurel | MD | USA |
| Keith | Tyson | Washington Suburban Sanitary Commission | Laurel | MD | USA |
| Laurens | Van der Tak | CH2M | Silver Spring | MD | USA |
| Thais | Vitagliano | Washington Suburban Sanitary Commission | Laurel | MD | USA |
| Travis | Wagner | Pure Technologies | Columbia | MD | USA |
| Josh | Weiss | Hazen and Sawyer | Baltimore | MD | USA |
| David | Wheeler | | Hancock | MD | USA |
| Xiaomeng | Xia | Johns Hopkins University | Baltimore | MD | USA |
| Brandon | Braley | Navigo Resources Management, Inc. | Cumberland | ME | USA |
| Tom | Carr | Everett J. Prescott, Inc. | Gardiner | ME | USA |
| Rob | Chadwick | E.J. Prescott Inc. | Gardiner | ME | |
| Craig | Douglas | Brunswick & Topsham Water District | Topsham | ME | USA |
| John | Flagg | Everett J. Prescott Inc. | Gardiner | ME | |
| Seth | Garrison | Raftelis Financial Consultants | Scarborough | ME | USA |
| Frank | Gibson | Everett J. Prescott, Inc. | Gardiner | ME | |
| Andy | Gidney | Everett J. Prescott, Inc. | Gardiner | ME | |
| Robbi | Lockhart | Everett J. Prescott Inc. | Gardiner | ME | |
| Katherine | Martel | The Cadmus Group, Inc. | Steep Falls | ME | |
| Dylan | McPhetres | Tyler Technologies | Yarmouth | ME | USA |
| Bob | Moody | EJ Prescott | Gardiner | ME | USA |
| Kathy | Moriarty | Bangor Water District | Bangor | ME | USA |
| Steven | Prescott | E.J. Prescott, Inc. | Gardiner | ME | |
| Peter | Prescott | Everett J. Prescott, Inc. | Gardiner | ME | |
| David | Shelly | Radiodetection Corporation | Raymond | ME | USA |
| Morgan | Stuart | Woodward & Curran | Bangor | ME | USA |
| Nisha | Swinton | Portland Water District | Portland | ME | USA |
| Carrie | Walker | Portland Water District | Portland | ME | |
| James | Wallace | Portland Water District | Portland | ME | USA |
| Dan | Wellington | | Bangor | ME | USA |
| Ken | Wright | Radiodetection Corporation | Raymond | ME | USA |
| NELSON | RABADON | ANDRITECH INDUSTRIAL SALES CO. | Quezon City | Metro Mar | Philippines |
| Greg | Alimenti | City of St. Joseph Michigan | Saint Joseph | MI | |
| Mohammad | Alizadeh Fard | Michigan Technological University | Houghton | MI | |
| Abdulhamed | Alzeraa | | East Lansing | MI | USA |
| Lynn | Anderson | Peerless-Midwest, Inc. | Ionia | MI | |
| Bob | Arseneau | Integrity Municipal Systems | Zeeland | MI | USA |
| Adrian | Aspenson | NSF International | Ann Arbor | MI | USA |
| Joseph | Bacik | AMERICAN Ductile Iron Pipe | Birmingham | MI | USA |
| Mark | Bainbridge | Colonial Engineering, Inc. | Portage | MI | |
| Bonnifer | Ballard | MI-AWWA | Grand Rapids | MI | USA |
| Corey | Barr | City of Manistique | Manistique | MI | |
| Bruce | Bartley | Bartley Water Associates LLC | Plymouth | MI | USA |
| Sue | Bazen | Etna Supply Company | Grand Rapids | MI | USA |
| Janice | Beecher | Michigan State Univ. Inst. of Public Utils. | East Lansing | MI | |
| Theresa | Bellish | NSF International | Ann Arbor | MI | USA |
| Charles | Bellmore | Clinton Township Water & Sewer Dept. | Clinton Township | MI | USA |
| Nathan | Bennett | City of Wyoming Utilities Department | Holland | MI | USA |
| Dale | Bentley | Peterson and Matz, Inc. | Farmington Hills | MI | USA |
| David | Bratt | | Rockford | MI | |
| Brian | Busch | Etna Supply Company | Grand Rapids | MI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jody | Caldwell | Great Lakes Water Authority | Detroit | MI | USA |
| Scott | Carruthers | City of Troy, Mich. | Troy | MI | USA |
| James | Cassel | EJ | Clarkston | MI | USA |
| Alando | Chappell | Lansing Board Water & Light | Lansing | MI | USA |
| Alex | Chimpouras | MHOG Water Treatment Plant | Howell | MI | |
| Ata | Ciechanowski | NSF International | Ann Arbor | MI | USA |
| Mark | Coleman | Wade Trim Associates Inc | Detroit | MI | |
| Jeff | Conklin | J.D. Power | Troy | MI | USA |
| Ray | Cook | Silversmith Inc. | Gaylord | MI | USA |
| Victor | Cooperwasser | Tetra Tech | Ann Arbor | MI | USA |
| Robert | Cox | City of Auburn Hills | Auburn Hills | MI | USA |
| Senna | Cox | City of Troy, Mich. | Troy | MI | |
| Carrie | Cox | Oakland County Water Resources Comm. | Waterford | MI | USA |
| Ben | Croy | City of Novi Water Department | Novi | MI | |
| Michael | Culpepper | Ann Arbor Public Services | Ann Arbor | MI | USA |
| John | Cuperus | City of Wyoming Utilities Department | Holland | MI | USA |
| Douglas | Curtis | Silversmith Inc. | Gaylord | MI | USA |
| Jim | D'Elia | J.D. Power | Troy | MI | USA |
| Robert | Dabbs | Village of Grand Beach | Grand Beach | MI | USA |
| Eric | Dalman | City of Wyoming Utilities Department | Holland | MI | USA |
| Alberto | De La Puente | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Gary | DeKock | Water For People | Grand Rapids | MI | |
| Thomas | DeLaura | Delaura Consulting | Detroit | MI | |
| Bruce | DeLong | Iconics Inc. | Brighton | MI | USA |
| William | Dixon | Dixon Engineering, Inc. | Lake Odessa | MI | |
| Gail | Dorton | Integrity Municipal Systems | Zeeland | MI | USA |
| Dan | Doyle | Clinton Township Water & Sewer Dept. | Clinton Township | MI | USA |
| John | Drohman | Olameter Corporation | Ann Arbor | MI | USA |
| Clyde | Dugan | East Lansing-Meridian Water and Sewer Author | East Lansing | MI | |
| Zachary | Earp | Oakland County Water Resources Commission | Waterford | MI | USA |
| Patrick | Fellrath | Charter Township of Plymouth | Plymouth | MI | USA |
| Jason | Felty | Plainfield Township Water Department | Grand Rapids | MI | USA |
| Alex | Fleet | Grand Rapids Water Department | Grand Rapids | MI | USA |
| Jaime | Fleming | City of Wyoming WTP | Holland | MI | USA |
| Katie | Foster | NSF International | Ann Arbor | MI | USA |
| William | Fritz | Waterford Township | Waterford | MI | USA |
| Ira | Gabin | Dixon Engineering, Inc. | Dewitt | MI | |
| Mary | Gaedt | | Waterford | MI | |
| Richard | Garza | Lansing Board of Water & Light | Lansing | MI | USA |
| Christopher | Geiger | Holland BPW | Holland | MI | USA |
| Enrique | Genao | J.D. Power | Troy | MI | USA |
| Kelly | Gleason | Lansing Board of Water & Light | Lansing | MI | USA |
| Angie | Goodman | Lansing Board of Water & Light | Lansing | MI | USA |
| Brandon | Goss | Monroe Environmental Corp. | Monroe | MI | USA |
| Richard | Greenwell | | Walled Lake | MI | USA |
| Michael | Grenier | City of Muskegon | Muskegon | MI | USA |
| Elisebeth | Haluch | Evoqua Water Technologies | Holland | MI | USA |
| Scott | Hamelink | | Grand Ledge | MI | USA |
| Dave | Harran | City of Grand Rapids | Grand Rapids | MI | USA |
| Perry | Hart | City of Battle Creek | Battle Creek | MI | |
| Diane | Haworth | Holland Board of Public Works | Holland | MI | USA |
| Bill | Hildebrand | Carlon Meter, Inc | Grand Haven | MI | USA |
| Joshua | Hoeve | City of Wyoming Utilities Department | Holland | MI | USA |
| Eric | Hoogerhyde | EJ | East Jordan | MI | USA |
| Michael | Hopkins | Scope Services Inc. | St Joseph | MI | USA |
| Ethan | Hsiung | Legend Vavle | Auburn Hills | MI | USA |
| John | Hunter | EJ | East Jordan | MI | USA |
| Matthew | Hurst | MBA Distributing Inc. | Jackson | MI | USA |
| Thomas | Idema | Michigan Meter Tech Group | Madison Heights | MI | USA |
| Charles | Ireland | Orion Township | Lake Orion | MI | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Robert | Jackovich | Southeastern Oakland Co. Wtr. Auth. | Royal Oak | MI | |
| Frank | Jaehnig | Sandale Utility Products | Grand Ledge | MI | USA |
| Jennifer | Jarrett | J.D. Power | Troy | MI | USA |
| David | Johnston | EJ | East Jordan | MI | USA |
| Tim | Jones | Norma Americas Region | Auburn Hills | MI | USA |
| Richard | Jones | NSF International | Ann Arbor | MI | USA |
| Ryan | Justin | Ann Arbor Public Services | Ann Arbor | MI | USA |
| Jenna | Karazim | City of Ann Arbor | Ann Arbor | MI | USA |
| Joy | Keniston-Longrie | NSF International | Ann Arbor | MI | USA |
| Jeff | Keown | City of Ann Arbor | Ann Arbor | MI | USA |
| Cameron | Kerbyson | Lansing Board of Water & Light | Lansing | MI | USA |
| Dan | Kleinheksel | City of Wyoming Drinking Water Plant | Holland | MI | USA |
| Jacquelyn | Klopp | EJ | Muskegon | MI | USA |
| Chris | Kolb | Michigan Environmental Council | Lansing | MI | USA |
| Kevin | Koning | Holland Board of Public Works | Holland | MI | USA |
| Jim | Koth | Vickers Engineering | New Troy | MI | USA |
| Vladimir | Kravchenko | Scope Services Inc. | St Joseph | MI | USA |
| Kelly | Lapointe | City of Troy, Mich. | Troy | MI | |
| Cheri | Laverty | Dixon Engineering, Inc. | Lake Odessa | MI | USA |
| Brian | Lawrence | J.D. Power | Troy | MI | USA |
| Michael | Lehtonen | | Okemos | MI | USA |
| Allen | Lemieux | West Michigan Instrumentation Systems, Inc. | Nunica | MI | USA |
| Cheryl | Lemieux | | Nunica | MI | USA |
| Leslie | Lemons | Trenton Corporation | Ann Arbor | MI | USA |
| Ashely | Levin | City of Troy, Mich. | Troy | MI | |
| Kyle | Lindberg | Integrity Municipal Systems | Zeeland | MI | USA |
| Bob | Lisenko | NSF International | Ann Arbor | MI | USA |
| Mahesh | Lunani | Aquasight | Troy | MI | USA |
| Wally | Lund | RS Controls | Kalamazoo | MI | USA |
| Deb | Lunde | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Mark | Lunde | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Luc | Lupien | Sanexen Water Inc. | Brownstown | MI | USA |
| Mark | Macarthur | City of Ann Arbor | Ann Arbor | MI | USA |
| Nicole | Macmillan | City of Troy, Mich. | Troy | MI | |
| William | Maier | Michigan Section AWWA | Lansing | MI | |
| Andrew | Malpass | EJ | East Jordan | MI | USA |
| Fred | Malpass | EJ | East Jordan | MI | USA |
| James | Malpass | EJ | East Jordan | MI | USA |
| Tracy | Malpass | EJ | East Jordan | MI | USA |
| Lindsey | Malpass-Skop | EJ | East Jordan | MI | USA |
| Barbara | Marczak | Prein & Newhof, Inc. | Muskegon | MI | |
| Dave | Marszalec | Emerson Process Management | St. Joseph | MI | USA |
| Rich | Martin | NSF International | Ann Arbor | MI | USA |
| Kimberly | Mason | City of Saginaw | Saginaw | MI | |
| Robert | Masters | Peerless-Midwest, Inc. | Ionia | MI | |
| Sean | McCluskey | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Tim | McKim | Etna Supply Company | Wixom | MI | |
| Clif | McLellan | NSF International | Ann Arbor | MI | USA |
| Trish | Melcher | Scope Services Inc. | St Joseph | MI | USA |
| Brian | Milewski | Plainfield Twnshp Water Dept | Grand Rapids | MI | |
| Daisuke | Minakata | Michigan Technological University | Houghton | MI | |
| Joseph | Moore | DuBois Cooper Associates, Inc. | Plymouth | MI | |
| Derrick | Moore | | Detroit | MI | USA |
| Mark | Moreen | City of Wyoming Utilities Department | Holland | MI | USA |
| Dan | Morosky | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Steven | Morren | City of Kalamazoo | Vicksburg | MI | USA |
| David | Nance | NSF International | Ann Arbor | MI | USA |
| Kevin | Neeb | Waterford Township Dept. of Public Works | Waterford | MI | USA |
| John | Nickels | Etna Supply Company | Grand Rapids | MI | |
| Renee | Nowka | EJ | East Jordan | MI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Joseph | O Connor | Scope Services Inc. | St Joseph | MI | USA |
| William | O'Connor | Scope Services Inc. | St Joseph | MI | USA |
| Peter | O'Donnell | | Ada | MI | USA |
| Rolly | Olney | Etna Supply | Grand Rapids | MI | USA |
| Pedro | Otegui | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Adam | Pace | Monroe Environmental Corp. | Monroe | MI | USA |
| Laura | Palombi | NSF International | Ann Arbor | MI | USA |
| Andrew | Parrott | City of Midland | Midland | MI | USA |
| Frank | Patrello | Waterford Township Dept. of Public Works | Waterford | MI | USA |
| Paul | Patterson | Hydrocorp | Troy | MI | USA |
| Christine | Pawlak | Holland Board of Public Works | Holland | MI | USA |
| Jose | Paz | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Randy | Peck | Plainfield Township Water Department | Grand Rapids | MI | USA |
| Tim | Pendergast | Village of Grand Beach | Grand Beach | MI | USA |
| Adam | Philipp | Village of Baldwin | Baldwin | MI | USA |
| Pat | Pietsch | EJ | Oak Park | MI | USA |
| Bill | Pitsch | | Grand Rapids | MI | USA |
| Dave | Plooster | EJ | Wyoming | MI | USA |
| Mark | Pniewski | | Macomb | MI | USA |
| Cheryl | Porter | Great Lakes Water Authority | Detroit | MI | |
| David | Potgeter | Etna Supply Company | Grand Rapids | MI | |
| David | Potgeter | Etna Supply Company | Grand Rapids | MI | USA |
| Lucy | Pugh | AECOM | Grand Rapids | MI | |
| Paul | Pung | Municipal Supply Company | Portland | MI | USA |
| David | Purkiss | NSF International | Ann Arbor | MI | USA |
| Michael | Quinnell | Saginaw-Midland Water Supply | Bay City | MI | |
| Ryan | Ramirez | Barton Malow | Southfield | MI | USA |
| Frank | Rampton | Trenton Corporation | Ann Arbor | MI | USA |
| Ben | Rees | Municipal Supply Co. | Portland | MI | USA |
| Andrew | Reynolds | Holland Board of Public Works | Holland | MI | USA |
| Margaret | Rich | Lansing Board of Water & Light | Lansing | MI | |
| Michael | Richert | The Water Associates | Jackson | MI | |
| Mike | Richert | Water Associates | Jackson | MI | USA |
| Todd | Rickerd | SOCWA | Royal Oak | MI | |
| Jeremey | Roberts | Etna Supply Company | Grand Rapids | MI | USA |
| Randall | Roost | Randall Roost | Lansing | MI | USA |
| Nils | Rosean | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Thomas | Rounds | Dixon Engineering, Inc. | Lake Odessa | MI | USA |
| Remecho | Sanders | Lansing Board of Water and Light | Lansing | MI | |
| James | Scholl | Hubbell Roth & Clark | Bloomfield Hills | MI | |
| Brad | Schotanus | Dixon Engineering, Inc./c/o Heidi Stoneman | Lake Odessa | MI | |
| Wendy | Schultz | City of Ann Arbor Water Treatment Plant | Ann Arbor | MI | USA |
| Peter | Schwarz | City of Midland Water Plant | Midland | MI | |
| Jeff | Scott | Toray | Troy | MI | USA |
| John | Sebesta | City of Wyoming Utilities Department | Holland | MI | USA |
| Roger | Shemberger | RS Controls | Kalamazoo | MI | USA |
| Gordon | Sible | Dixon Engineering, Inc. | Lake Odessa | MI | USA |
| Edward | Siler | Holland Board of Public Works | Holland | MI | USA |
| Garry | Simpson | West Bloomfield Water & Sewer | West Bloomfield | MI | |
| Connie | Sims | Oakland County Water Resources Commission | Waterford | MI | |
| Ken | Smith | Rosedale Products Inc. | Ann Arbor | MI | USA |
| Jack | Smith | Silversmith Inc. | Gaylord | MI | USA |
| Ken | Sobczak | Clinton Township Water & Sewer Dept. | Clinton Township | MI | USA |
| Rick | Solle | Plainfield Charter Township | Belmont | MI | USA |
| Suzan | Somo | NSF International | Ann Arbor | MI | USA |
| Christine | Spitzley | Tri-Cnty Reg Planning Comm | Lansing | MI | |
| Thomas | Spitzner | City of Kalamazoo | Kalamazoo | MI | |
| Blake | Stark | NSF International | Ann Arbor | MI | USA |
| Brian | Steglitz | City of Ann Arbor | Ann Arbor | MI | USA |
| Sharon | Steiner | NSF International | Ann Arbor | MI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Daniel | Stickel | Charter Township of Waterford Dept of Public W | Waterford | MI | USA |
| Jim | Storey | Holland Board of Public Works | Holland | MI | USA |
| Burt | Straley | City Of Muskegon | Muskegon | MI | |
| Will | Swan | South Haven Board of Public Utils | South Haven | MI | USA |
| James | Taylor | Michigan Meter Tech Group | White Lake | MI | |
| Justin | Taylor | West Bloomfield Township | White Lake | MI | USA |
| Tom | Teske | EJ | East Jordan | MI | USA |
| Terry | Thenikl | Plainfield Township Water Dept. | Grand Rapids | MI | |
| Joellen | Thompson | City of Grand Rapids - Water System | Grand Rapids | MI | |
| Mark | Thornton | City of St. Joseph | Saint Joseph | MI | USA |
| Brian | Thurston | MDEQ ODWMA Cadillac District | Cadillac | MI | USA |
| Paul | Trosper | City of Troy, Mich. | Troy | MI | |
| Murat | Ulasir | Orchard, Hiltz & McCliment, Inc. | Livonia | MI | |
| James | Van De Wege | Holland Board of Public Works | Holland | MI | |
| Charles | Van Der Kolk | Zeeland Board of Public Works | Zeeland | MI | |
| John | Van Uffelen | Holland Board of Public Works | Holland | MI | |
| Kyle | Vander Meulen | City of Wyoming Utilities Department | Holland | MI | USA |
| Brian | Vanderlaan | Plainfield Township Water Department | Grand Rapids | MI | USA |
| Geneva | Vanlerberg | LBWL | Williamston | MI | USA |
| Kevin | VanSickle | Home | Birch Run | MI | USA |
| Alby | Villarreal | | Saint Johns | MI | USA |
| Aaron | Vis | City of Wyoming | Wyoming | MI | USA |
| Rich | Wackerle | Allied Mechanical Services | Hudsonville | MI | USA |
| Tony | Wawiernia | | Nashville | MI | |
| Allen | Weber | Etna Supply Company | Grand Rapids | MI | |
| Matthew | Weldon | Plainfield Township Water Dept | Grand Rapids | MI | |
| Gary | Wietsma | Plainview Township Water Dept. | Grand Rapids | MI | USA |
| Rich | Wiles | City of Troy | Troy | MI | USA |
| Andrew | Willetts | City of Troy | Troy | MI | USA |
| Russell | Williams | Waterford Township Dept. of Public Works | Waterford | MI | USA |
| Matt | Wisniewski | Dake Couplings | Grand Haven | MI | USA |
| Kate | Woodruff | NSF International | Ann Arbor | MI | USA |
| Gary | Wozniak | | Kalamazoo | MI | USA |
| Kevin | Wright | EJ | East Jordan | MI | USA |
| Conuetta | Wright | | Canton | MI | USA |
| Brian | Wyckoff | Meccanotecnica USA | Novi | MI | USA |
| Alex | Yavich | | Grand Rapids | MI | USA |
| Mike | Yonkers | Dake Couplings | Grand Haven | MI | USA |
| Beth | Zimpfer | Lansing Board of Water & Light | Lansing | MI | USA |
| Aji | Peter | AQUA TECHNOLOGIES EUROPE LTD | Hounslow | Middlesex | United Kingdo |
| Todd | Alcott | AMERICAN Flow Control | South St. Paul | MN | |
| Anita | Anderson | Minnesota Department of Health | Duluth | MN | USA |
| Jeff | Atwood | Copperhead Industries, LLC | Monticello | MN | USA |
| Timothy | Badger | Emerson Process Management | Chanhassen | MN | |
| Annika | Bankston | MN Div of Wtr Treatment and Dist Srvcs | Minneapolis | MN | USA |
| Don | Bartell | Dezurik, Inc | Sartell | MN | USA |
| Wade | Baumberger | Minnesota Pipe & Equipment | Farmington | MN | |
| Josh | Becerra | FLUID | Minneapolis | MN | |
| Bob | Bergsgaard | Carbonair | Saint Paul | MN | USA |
| Bruce | Birdwell | 3M Water Infrastructure | Saint Paul | MN | USA |
| Carol | Blommel Johnson | City of Apple Valley | Apple Valley | MN | |
| Michael | Bourke | Wigen Water Technologies | Chaska | MN | USA |
| Jason | Boyd | Engineering America | Oakdale | MN | USA |
| John | Bradford | City of Woodbury | Woodbury | MN | |
| Todd | Bredesen | HD Supply Waterworks | Eden Prairie | MN | |
| Nick | Brogren | Tonka Water | Plymouth | MN | USA |
| Robert | Brown | Bolton & Menk Inc. | Mankato | MN | |
| Terrance | Brueck | EMA, Inc. | Saint Paul | MN | |
| John | Buesgens | PRIMEX® | Plymouth | MN | USA |
| Bryan | Burns | Dezurik, Inc | Sartell | MN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Lakota | Campbell | 3M Water Infrastructure | Saint Paul | MN | USA |
| Josh | Carlson | Duluth Public Works & Utilities | Duluth | MN | USA |
| Saswata | Chakraborty | 3M Corrosion Protection Products | Saint Paul | MN | USA |
| Michael | Christensen | Medora Corporation | Wells | MN | USA |
| Dan | Christensen | Underground Solutions, Inc. | Inver Grove Heights | MN | USA |
| Dave | Cook | City of Duluth | Duluth | MN | USA |
| Brandon | Coombs | Wigen Water Technologies | Chaska | MN | USA |
| Richard | Corbett | Vessco, Inc. | Chanhassen | MN | |
| Kevin | Crooks | City of Chanhassen Utility Dept | Chanhassen | MN | USA |
| Dean | Crooks | City of St. Louis Park | St Louis Park | MN | USA |
| Steve | Crumley | Minneapolis Water Works | Minneapolis | MN | USA |
| Thomas | Davis | Tonka Water | Plymouth | MN | USA |
| Yvan | De Busscher | Tonka Water | Plymouth | MN | USA |
| Lee | Dester | Copperhead Industries, LLC | Monticello | MN | USA |
| Herve | Deve | 3M Water Infrastructure | Saint Paul | MN | USA |
| Brian | DeWolf | Vessco, Inc. | Chanhassen | MN | |
| Herman | Dharmarajah | Bolton & Menk, Inc. | Mankato | MN | |
| Paul | Dreher | HD Supply Waterworks | Andover | MN | USA |
| James | Duffy | Saint Paul Regional Water Services | Saint Paul | MN | |
| Jon | Eaton | City of Eagan | Eagan | MN | |
| Len | Elliot | Dezurik, Inc | Sartell | MN | USA |
| Todd | Elliott | CH2M | Mendota Heights | MN | USA |
| Denise | Elliottthompson | 3M Electrical Markets | Saint Paul | MN | USA |
| Brad | Forrester | Engineering America | Oakdale | MN | USA |
| Kara | Fritze | Engineering America | Oakdale | MN | USA |
| Kyle | Fritze | Great Northern Environmental | Oakdale | MN | USA |
| Paul | Frost | SL-Serco | St Anthony | MN | USA |
| Kay | Gehring | 3M Water Infrastructure | Saint Paul | MN | USA |
| Eric | Geibel | Wigen Water Technologies | Chaska | MN | USA |
| Austin | Gentry | REHAU Inc. | Minneapolis | MN | USA |
| Glen | Gerads | City of Minneapolis | Minneapolis | MN | USA |
| Mark | Germscheid | EMA, Inc. | Saint Paul | MN | |
| Ryan | Godfrey | Tonka Water | Plymouth | MN | USA |
| John | Grant | 3M | Saint Paul | MN | USA |
| Jerry | Grant | Dezurik, Inc | Sartell | MN | USA |
| Tony | Grant | Engineering America | Oakdale | MN | USA |
| James | Grillo | Sensus | Elk River | MN | USA |
| Tim | Grogan | Tonka Water | Plymouth | MN | USA |
| Shannon | Gustafson | Tonka Water | Plymouth | MN | USA |
| Jim | Hauth | City of Eagan | Eagan | MN | USA |
| Joel | Hendrickson | Duluth Public Works & Utilities | Duluth | MN | USA |
| Jon | Hill | Duluth Public Works & Utilities | Duluth | MN | USA |
| Mitch | Hoeft | Insituform Technologies, LLC | Crystal | MN | USA |
| Todd | Holtz | PRIMEX® | Plymouth | MN | USA |
| Anton | Jachim | 3M Water Infrastructure | Saint Paul | MN | USA |
| Kelley | Janes | AE2S | Maple Grove | MN | USA |
| John | Jansen | Leggette Brashears & Graham, Inc. | St. Paul | MN | USA |
| Miles | Jensen | Short-Elliott-Hendrickson, Inc. | Saint Paul | MN | USA |
| Tom | Johnson | Emerson Process Management | Chanhassen | MN | USA |
| Gregory | Johnson | | Stillwater | MN | |
| Bo | Johnston | Black & Veatch | Minneapolis | MN | USA |
| Megan | Kaatmann | NALCO Water An Ecolab Company | St. Paul | MN | USA |
| Joy | Koroll | Dezurik, Inc | Sartell | MN | USA |
| Kelly | Lange-Haider | | Saint Paul | MN | |
| Christopher | Larson | SEH, Inc. | Saint Paul | MN | USA |
| Amy | Larson | Tonka Water | Plymouth | MN | USA |
| A.W. | Libke | Dezurik, Inc | Sartell | MN | USA |
| Jim | Lockrem | PRIMEX® | Detroit Lakes | MN | USA |
| Corey | Luft | HD Supply | Eden Prairie | MN | USA |
| Mark | Machacek | Tonka Water | Minneapolis | MN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Rick | Mann | Tonka Water | Plymouth | MN | USA |
| Gouping | Mao | 3M Corrosion Protection Products | Saint Paul | MN | USA |
| Adam | Markos | Black & Veatch | Minneapolis | MN | USA |
| Brent | Massmann | | Shakopee | MN | |
| Steve | McSherry | Wigen Water Technologies | Chaska | MN | USA |
| Steven | Mereness | Metering & Technology Solutions | Burnsville | MN | USA |
| Tom | Mettler | AMERICAN Flow Control | South St Paul | MN | USA |
| Grant | Meyer | AE2S | Maple Grove | MN | USA |
| Bob | Meyer | Saint Paul Regional Water Services | Saint Paul | MN | |
| Brad | Miller | Minnesota Pipe | Farmington | MN | USA |
| Mike | Moore | Copperhead Industries, LLC | Monticello | MN | USA |
| Mike | Morris | PRIMEX® | Plymouth | MN | USA |
| Adam | Moulton | Minnesota Pipe & Equipment | Farmington | MN | USA |
| Shawn | Mulhern | KLM Engineering, Inc. | Lake Elmo | MN | |
| Kim | Mulvey | 3M Water Infrastructure | Saint Paul | MN | USA |
| Sarah | Nash | Waterscapes | Rochester | MN | USA |
| Allan | Nelson | AMERICAN Flow Control | South St. Paul | MN | USA |
| Mark | Oberhelman | Hawkins, Inc. | Roseville | MN | USA |
| Kevin | O'Keefe | 3M Water Infrastructure | Saint Paul | MN | USA |
| Mike | Olesen | KLM Engineering Inc | Lake Elmo | MN | USA |
| JASON | ORTON | SRW Products | Princeton | MN | USA |
| David | Orton | SRW Products | Princeton | MN | USA |
| Tim | O'Shea | Dezurik, Inc | Sartell | MN | USA |
| Todd | Osweiler | Rochester Public Utilities | Rochester | MN | USA |
| Sarah | Page | Arcadis U.S., Inc. | Minneapolis | MN | USA |
| Paul | Pasko | SEH, Inc. | Minnetonka | MN | USA |
| Don | Pawelski | Engineering America | Oakdale | MN | USA |
| Timothy | Peschman | Evoqua Water Technologies | Roseville | MN | USA |
| Kirk | Peterson | | Plymouth | MN | USA |
| Bob | Petit | TONKA WATER | PLYMOUTH | MN | USA |
| Marty | Pitzen | Ladtech Inc. | Minneapolis | MN | USA |
| Lynne | Powers | EMA, Inc. | Saint Paul | MN | USA |
| Dewey | Prinzing | KLM Engineering Inc. | Lake Elmo | MN | USA |
| Naeem | Qureshi | Progressive Consulting Engineers, Inc. | Minneapolis | MN | |
| Megan | Ranger | Johnson Screens | New Brighton | MN | USA |
| Scott | Richardson | Kinetrol USA Inc. | Chaska | MN | |
| David | Rindal | | Minneapolis | MN | |
| Steve | Roberts | EES | Eden Prairie | MN | USA |
| David | Robinson | Tonka Water | Plymouth | MN | USA |
| Richard | Rosik | Chart Inc | New Prague | MN | USA |
| Will | Rossbach | Saint Paul Regional Water Services | Maplewood | MN | USA |
| Douglas | Rovang | | Rochester | MN | USA |
| Mark | Ryan | 3M Water Infrastructure | Saint Paul | MN | USA |
| James | Sadler | City of Maple Grove | Maple Grove | MN | |
| Andrew | Santi | HD Supply Waterworks | White Bear Lake | MN | |
| Fred | Schiller | 3M Water Infrastructure | Saint Paul | MN | USA |
| Anna | Schliep | Minnesota Department of Health | Saint Paul | MN | USA |
| Steve | Schneider | St. Paul Regional Water Services | Saint Paul | MN | |
| Alan | Schneider | Tonka Water | Minneapolis | MN | USA |
| Daryl | Schroeder | Dezurik, Inc | Sartell | MN | USA |
| David | Scott | Dezurik, Inc | Sartell | MN | USA |
| Jeff | Seaton | Boerger LLC | Chanhassen | MN | USA |
| John | Selsvold | HD Supply Waterworks | Eden Prairie | MN | USA |
| Patrick | Shea | City of St. Cloud | Saint Cloud | MN | |
| Steve | Sickle | Hawkins, Inc. | Roseville | MN | USA |
| John | Skalla | Dezurik, Inc | Sartell | MN | USA |
| William | Smith | AMERICAN Flow Control | South St. Paul | MN | USA |
| Dennis | Smith | Dezurik, Inc | Sartell | MN | USA |
| Kendall | Smith | Engineering America | Oakdale | MN | USA |
| mark | Smrha | Dezurik, Inc | Sartell | MN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jason | Sprague | SEH D\|B, Inc. | Vadnais Heights | MN | USA |
| Brian | Stegall | Ladtech Inc. | Minneapolis | MN | USA |
| Thomas | Stordahl | Minnesota Pipe & Equipment | Farmington | MN | |
| T.J. | Stroebl | Tonka Water | Minneapolis | MN | USA |
| Dale | Stroud | UPONOR, Inc. | Apple Valley | MN | USA |
| Paul | Thom | HD Supply Waterworks | Waconia | MN | USA |
| John | Thom | SEH, Inc. | Saint Paul | MN | |
| Chris | Tolbert | St Paul Regional Water | Saint Paul | MN | USA |
| Bert | Tracy | City of Golden Valley | Golden Valley | MN | USA |
| Bill | Van Sant | Dezurik, Inc | Sartell | MN | USA |
| Jon | Varner | EMA, Inc. | Saint Paul | MN | USA |
| Nick | Velander | FLUID | Minneapolis | MN | USA |
| Uma | Vempati | | Osseo | MN | USA |
| Tarn | Victor | JBI Water | Chaska | MN | USA |
| Drew | Vollbrecht | Boerger LLC | Chanhassen | MN | USA |
| David | Waldoch | AMERICAN Flow Control | Lakeville | MN | USA |
| Landon | Wallace | Construction Products Marketing | Shakopee | MN | USA |
| Gary | Warner | Tonka Water | Plymouth | MN | USA |
| Bernhard | Wessendorf | Boerger LLC | Chanhassen | MN | USA |
| Allison | Wheeler | | Plymouth | MN | USA |
| Tony | White | City of Burnsville | Burnsville | MN | USA |
| Brian | Wimberger | Insituform Technologies, LLC | White Bear | MN | USA |
| Daniel | Zienty | Short Elliott Hendrickson | Saint Paul | MN | |
| Abu | Abraham | Insituform Technologies, LLC | Chesterfield | MO | USA |
| Jennifer | Allen | Garney Construction | Kansas City | MO | USA |
| Mike | Allison | Hubbell Power Systems | Centralia | MO | USA |
| KEITH | ANDERSON | Anderson Metals Corp. Inc. | Kansas City | MO | USA |
| Raed | Armouti | Crawford Murphy & Tilly, Inc. | Saint Louis | MO | |
| Joe | Augustyn | Ray Lindsey Co. | Belton | MO | USA |
| Dale | Aunspach | Aunspach Controls Company, Inc. | High Ridge | MO | USA |
| BRUCE | BENEDETTO | Anderson Metals Corp. Inc. | Kansas City | MO | USA |
| Bob | Benish | Tarsco Bolted Tank | Goodman | MO | USA |
| Michael | Bernard | Hydro-Kinetics Corp. | Saint Louis | MO | |
| Beth | Boeh | Beth Boeh Communications | Chesterfield | MO | USA |
| Jess | Borries | Burns & McDonnell | Kansas City | MO | USA |
| Todd | Brewer | City Utilities of Springfield | Springfield | MO | USA |
| Cory | Brown | Tnemec Company Inc. | Kansas City | MO | USA |
| Randy | Brownlow | Joplin Supply Company | Joplin | MO | USA |
| Tim | Carpenter | CST Industries, Inc. | Kansas City | MO | USA |
| Jason | Carrier | Mobile Hydraulics Equipment Company, LLC | Riverside | MO | USA |
| Heath | Chapman | Mobile Hydraulics Equipment Company, LLC | Riverside | MO | USA |
| Jeff | Clarke | Hydro-Kinetics | Saint Louis | MO | |
| Bryan | Claxton | Burns & McDonnell | Kansas City | MO | USA |
| Kevin | Coburn | Insituform Technologies, LLC | Chesterfield | MO | USA |
| Allan | Connolly | Aclara | Hazelwood | MO | USA |
| Ty | Cooper | JCI Industries. Inc. | Lees Summit | MO | |
| Kent | Culbertson | American AVK | El Dorado Springs | MO | USA |
| Karl | D'Arcy | R.E. Pedrotti | Fenton | MO | USA |
| Christi | Driver | Black & Veatch | Kansas City | MO | USA |
| PAUL | DUBAY | Anderson Metals Corp. Inc. | Kansas City | MO | USA |
| Candi | Eager | CST Industries | Kansas City | MO | USA |
| Joe | Eversmeyer | Brooks & Assocs Inc. | Pacific | MO | |
| Joe | Foley | Aegion Corporation | Chesterfield | MO | USA |
| Wally | Fordyce | Mobile Hydraulics Equipment Company, LLC | Riverside | MO | USA |
| Robin | Frye | TF Warren | St. Peters | MO | USA |
| Robin | Frye | TF Warren Group | Saint Peters | MO | USA |
| Robert | Galvin | Kupferle Foundry Company | St. Louis | MO | USA |
| Frank | Genovese | City of St. Louis-Water Division | Chesterfield | MO | USA |
| Richard | Giani | CH2M | Lees Summit | MO | USA |
| Robert | Goeltz | American Water | Creve Coeur | MO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Henry | Goff | Northwest Pipe Company | St Louis | MO | USA |
| Don | Gooch | CST Industries | Kansas City | MO | USA |
| Chuck | Gordon | Corrpro Companies, Inc. | Chesterfield | MO | USA |
| Heath | Hall | Hannibal Board of Public Works | Hannibal | MO | |
| John | Hammaker | Kupferle Foundry Company | Saint Louis | MO | USA |
| Mike | Hanchey | City Utilities of Springfield | Springfield | MO | |
| Tim | Hanes | HD Supply Waterworks | Saint Louis | MO | |
| Steve | Hanlon | Langetech Inc. | Chesterfield | MO | USA |
| Grace | Hanne | Kansas City Water Services Dept. | Kansas City | MO | USA |
| Andrew | Hansen | Black & Veatch Corp. | Kansas City | MO | USA |
| Doug | Hansen | Tnemec Company Inc. | N Kansas City | MO | USA |
| Michelle | Harrod | Kupferle Foundry Company | Saint Louis | MO | USA |
| Kelly | Hartin | Joplin Supply Company | Joplin | MO | USA |
| Robin | Hasak | Tnemec Company Inc. | Kansas City | MO | USA |
| Sean | Hennessy | City of Kansas City Water Services | Kansas City | MO | |
| Greg | Hentschel | CST Industries | Kansas City | MO | USA |
| Andrew | Hess | Municipal Equipment Company | Saint Louis | MO | USA |
| Matt | Hillbrand | Kupferle Foundry Company | Saint Louis | MO | USA |
| Brian | Hiller | Burns & McDonnell | Kansas City | MO | USA |
| Brian | Hirsch | University of Missouri Columbia | Columbia | MO | |
| Roger | Holke | HD Supply Waterworks | Saint Louis | MO | USA |
| Jim | Hopkins | Ressler & Assoc. | Ballwin | MO | USA |
| John | Huhn | Aegion Corporation | Chesterfield | MO | USA |
| John | Huhn | Insituform Technologies, Inc. | Chesterfield | MO | |
| Robert | Hulsey | Black & Veatch | Kansas City | MO | |
| Wade | Huntington | Buckhorn Rubber Products | Hannibal | MO | |
| Simon | Isanhart | Hubbell Power Systems | Centralia | MO | USA |
| Austin | Johnson | Layne Christensen Company | Fenton | MO | USA |
| Chris | Jones | Kupferle Foundry Company | St. Louis | MO | USA |
| Aura | Joyce | Aegion Corporation | Chesterfield | MO | USA |
| Dan | Kaliberov | Insituform Technologies, Inc. | Chesterfield | MO | |
| Dan | Kaliberov | Insituform Technologies, LLC | Chesterfield | MO | USA |
| Scott | Keilbey | TNEMEC Company | North Kansas City | MO | USA |
| Kim | Kilcauski | Aclara | Hazelwood | MO | USA |
| Paul | Koehler | JCI Industries, Inc. | Lees Summit | MO | USA |
| Kristina | Kuska | TNEMEC Company | Kansas City | MO | USA |
| Natalie | Lafata | Ressler & Assoc. | Ballwin | MO | USA |
| Donovan | Larson | CEESS LLC | Saint Louis | MO | USA |
| John | Larson | CEESS LLC | Saint Louis | MO | USA |
| Steve | Leclair | HD Supply Waterworks | Saint Louis | MO | |
| Donald | Lindeman | HDR | Kansas City | MO | |
| Daniel | Lorentz | Kupferle Foundry Company | St. Louis | MO | USA |
| Joe | Maris | Ray Lindsey Co. | Belton | MO | USA |
| Lexi | Marshall | Tnemec Company Inc. | Kansas City | MO | USA |
| Dennis | Mason | O&M Enterprises, Inc. | Holden | MO | |
| Daniel | McCarthy | Dan McCarthy Consulting | Kansas City | MO | USA |
| Brian | McCrary | Insituform Technologies, LLC | Kansas City | MO | USA |
| Matthew | McLaughlin | Independence Water Department | Independence | MO | |
| John | Miller | Shelter Works | Saint Louis | MO | USA |
| Daniel | Montgomery | City of Independence | Independence | MO | |
| Tyler | Nading | CH2M | Saint Louis | MO | |
| Jeff | Neemann | Black & Veatch Corp. | Kansas City | MO | |
| Michael | O'Connell | Burns & McDonnell Engineering, Inc. | Kansas City | MO | USA |
| Vaughn | O'Dea | Tnemec Company Inc. | Kansas City | MO | USA |
| Elizabeth | Oles | Raftelis Financial Consultants | Kansas City | MO | USA |
| Lynn | Osborn | | Dardenne Prairie | MO | USA |
| Jeff | Owen | Joplin Supply Company | Joplin | MO | USA |
| Kip | Peterson | Kansas City Water Services | Kansas City | MO | USA |
| Mike | Polsin | CST Industries | Kansas City | MO | USA |
| Jennifer | Powell | Fluid Equipment | Kansas City | MO | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Patrick | Prasifka | Neptune Technology Group Inc. | St. Louis | MO | USA |
| Kem | Reed | City Utilities of Springfield | Springfield | MO | |
| David | Reed | | Saint Charles | MO | |
| Kristin | Rehg | Unemployed | Kirkwood | MO | USA |
| Kenneth | Ressler | Ressler & Assoc. | Ballwin | MO | USA |
| Michael | Robertson | Sidener Environmental Services Inc. | Saint Louis | MO | USA |
| Roddy | Rogers | City Utilities | Springfield | MO | |
| Gailla | Rogers | Missouri Section AWWA | Lees Summit | MO | USA |
| Danny | Rowatt | Municipal Equipment Company, Inc | Saint Louis | MO | |
| John | Sabo | John H. Sabo Associates Inc. | Eureka | MO | |
| Rich | Schaefer | HD Supply Waterworks | Saint Louis | MO | USA |
| Jack | Schaller | HD Supply Waterworks | Saint Louis | MO | |
| Mark | Schaufler | Lee's Summit Water Utilities Dept. | Lees Summit | MO | |
| James | Schlaman | Black & Veatch | Kansas City | MO | USA |
| Charlie | Schmidt | Kupferle Foundry Company | St. Louis | MO | USA |
| Jason | Seubert | Garney Construction | Kansas City | MO | USA |
| Phillip | Shively | | Kansas City | MO | |
| Martha | Silks | Leggette Brashears & Graham, Inc. | North Kansas City | MO | USA |
| Curtis | Skouby | City of St. Louis | Saint Louis | MO | USA |
| Xuesong | Song | Nanova Inc. | Columbia | MO | USA |
| William | Stannard | Raftelis Financial Consultants, Inc. | Kansas City | MO | |
| Bob | Starr | Ray Lindsey Co. | Saint Charles | MO | USA |
| Vickie | Steinly | Kansas City Water Services | Kansas City | MO | USA |
| David | Storvick | City of Columbia | Columbia | MO | |
| John | Taylor | Tarsco Bolted Tank | Goodman | MO | USA |
| Tony | Thill | CST Industries | Kansas City | MO | USA |
| Perry | Thomas | Jackson County Public Water District #1 | Grandview | MO | USA |
| Rachel | Thompson | Burns & McDonnell | Kansas City | MO | USA |
| Dean | Thompson | City Utilities of Springfield | Springfield | MO | USA |
| Fred | Thornhill | Garney Construction | Kansas City | MO | USA |
| Bryce | Vee | Kupferle Foundry Company | Saint Louis | MO | USA |
| Srinivas | Veerapaneni | Black & Veatch | Kansas City | MO | |
| Doug | Wachsnicht | Goodwin Brothers Construction | Crystal City | MO | USA |
| Terry | Wallace | Tnemec Company Inc. | Kansas City | MO | USA |
| Cindy | Wallis-Lage | Black & Veatch | Kansas City | MO | |
| Richard | Webber | Alliance Water Resources | Clinton | MO | |
| Greg | Weeks | West Monroe Partners | Saint Louis | MO | USA |
| Jeff | Wiegers | EGW Utilities, Inc. | Kansas City | MO | USA |
| Andy | Wilhoit | Aunspach Controls Company, Inc. | High Ridge | MO | USA |
| Kevin | Wilson | Tarsco Bolted Tank | Goodman | MO | USA |
| Pat | Wilson | Tarsco Bolted Tank | Goodman | MO | USA |
| Edward | Winter | Brooks & Associates Inc. | Pacific | MO | |
| Hugh | Wooden | Kansas City Water Services Dept. | Kansas City | MO | |
| Jun | Yin | | Columbia | MO | USA |
| Eugene | Zaltsman | Insituform Technologies, LLC | Chesterfield | MO | USA |
| Daniel | Ramponi | Bioten SRL | Montevideo | Montevide | Uruguay |
| Roy | Reyes | SSFM CNMI, LLC | Saipan | Mp | USA |
| Hunter | Arnold | Waggoner Engineering, Inc. | Jackson | MS | |
| Connie | Barfield | Bear Creek Water Association | Canton | MS | USA |
| Andy | Brown | | Clinton | MS | USA |
| Sheree | Cantrell | Coast Chlorinator & Pump Co. Inc. | Biloxi | MS | USA |
| Adam | Jenkins | Bear Creek Water Association | Canton | MS | |
| Terry | Kemp | Starkville Utilities | Starkville | MS | USA |
| Brian | Martin | Coast Chlorinator & Pump Co. Inc. | Biloxi | MS | USA |
| Richard | Shepherd | Southern Pipe & Supply | Greenville | MS | |
| Hugh | Smith | City of Meridian | Meridian | MS | USA |
| Mark | Snow | | Canton | MS | USA |
| Jason | Stabbs | Bear Creek Water Association | Canton | MS | USA |
| Buddy | Voelkel | Bear Creek Water Association | Canton | MS | USA |
| Nolan | Williamson | Bear Creek Water Association | Canton | MS | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Stephen | Wittmann | Coast Chlorinator & Pump Co. Inc. | Biloxi | MS | |
| John | Alston | | Bozeman | MT | |
| Eric | Anderson | City of Bozeman Water Department | Bozeman | MT | USA |
| Jeffrey | Ashley | Morrison Maierle, Inc. | Helena | MT | |
| Jodie | Binger | Bartlett & West | Billings | MT | USA |
| Ron | Edwards | Big Sky County Water & Swr. 363 | Big Sky | MT | |
| Gregory | Lukasik | Great West Engineering | Billings | MT | USA |
| Jacob | McGough | Pipestone Equipment | Bozeman | MT | USA |
| Logan | McInnis | Mtn Water Company | Missoula | MT | |
| Debra | Morgan | Nicor Inc. | Columbia Falls | MT | USA |
| Nicholas | Pericich | City of Bozeman Water/Sewer Division | Bozeman | MT | |
| Pat | Simon | City of Bozeman Water Department | Bozeman | MT | USA |
| Roger | Weisenburger | Advanced Eng & Environ. Svc. | Great Falls | MT | USA |
| Craig | Woolard | Bozeman Public Works | Bozeman | MT | USA |
| KyungWon | Yoon | Shinjin Precision Industrial. Co., Ltd. | Incheon | Namdong- | KOR |
| Trent | Brewer | City of Fredericton | Fredericton | NB | Canada |
| Marc | Colwell | City of Fredericton Water & Sewer Div | Fredericton | NB | Canada |
| Ashlee | Donaher | Luminultra Technologies Ltd. | Fredericton | NB | Canada |
| Ashlee | Donaher | Luminultra Technologies Ltd. | Fredericton | NB | CAN |
| Jim | Duplisea | EMCO Corporation | Saint John | NB | Canada |
| Dylan | Gamble | City of Fredericton | Fredericton | NB | Canada |
| N. | McLennan | EMCO Corporation | Saint John | NB | Canada |
| Valerie | Michaud | City of Dieppe | Dieppe | NB | Canada |
| Julie | Stokes | City of Moncton | Moncton | NB | Canada |
| Chen | Sun | Luminultra Technologies Ltd. | Fredericton | NB | CAN |
| Dave | Tracey | Luminultra Technologies Ltd. | Fredericton | NB | CAN |
| Pat | Whalen | Luminultra Technologies Ltd. | Fredericton | NB | CAN |
| Anthony | Allman | City of Concord | Concord | NC | USA |
| Scott | Alpert | Hazen and Sawyer, P.C. | Charlotte | NC | USA |
| Josh | Amon | Preferred Sources Inc. | Pineville | NC | USA |
| Stephan | Andree | Evoqua Water Technologies | Wilmington | NC | USA |
| Chris | Antos | Fortiline Water Works | Concord | NC | USA |
| Elisa | Arevalo | Hazen and Sawyer | Raleigh | NC | USA |
| Mikayla | Armstrong | University of North Carolina At Chapel Hill | Chapel Hill | NC | USA |
| Robert | Bald | City of Greensboro, Water Resources | Greensboro | NC | USA |
| Keith | Barnes | City of Concord Public Utilities | Concord | NC | |
| Randy | Bays | Sensus | Raleigh | NC | USA |
| Alma | Beciragic | | Charlotte | NC | USA |
| Laura | Bednasz | Sensus | Raleigh | NC | USA |
| Steve | Benton | HD Supply Waterworks - Utility Services Group | Charlotte | NC | USA |
| Bridget | Berardinelli | Sensus | Raleigh | NC | USA |
| Kenneth | Best | City of Raleigh | Raleigh | NC | |
| Don | Betz | Lower Cape Fear Water & Sewer Auth. | Leland | NC | |
| Mark | Bishop | Hazen and Sawyer, P.C. | Raleigh | NC | |
| Kim | Bobish | Sensus | Raleigh | NC | USA |
| Eric | Bohannon | Sensus | Raleigh | NC | USA |
| Corrie | Bondar | Freese & Nichols, Inc. | Raleigh | NC | USA |
| Eli | Boone | Specialty Valve | Charlotte | NC | USA |
| Todd | Bridge | Sensus | Raleigh | NC | USA |
| David | Briley | Hazen and Sawyer | Wake Forest | NC | USA |
| Lori | Brogden | Schnabel Engineering | Apex | NC | USA |
| Kevin | Brook | Matchpoint Inc. | Wilmington | NC | USA |
| Russell | Brune | Specialty Product Technologies | Elizabethtown | NC | USA |
| Jeffrey | Bryant | City of Asheville | Asheville | NC | |
| Amber | Buckhahn | AESC Utility Cloud | Greenville | NC | USA |
| Bob | Buddo | Lewis Marketing | Charlotte | NC | USA |
| Trent | Burroughs | Lower Cape Fear Water & Sewer Auth. | Leland | NC | USA |
| Martha | Cardona | | Raleigh | NC | USA |
| Gil | Carroll | RS Technik | Cary | NC | USA |
| Joanne | Carroll | RS Technik | Cary | NC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Wes | Caudle | Singer Valve, Inc. | Charlotte | NC | USA |
| Steve | Cavanaugh | Cavanaugh & Associates, P.A. | Winston Salem | NC | USA |
| Carolina | Cely | Sensus | Raleigh | NC | USA |
| Sahil | Chaini | Duke University Library | Durham | NC | USA |
| Sarah | Christman | Matchpoint Inc. | Wilmington | NC | USA |
| Alex | Churchill | Infosense, Inc. | Charlotte | NC | USA |
| Cathy | Clausen | Specialty Product Technologies | Elizabethtown | NC | USA |
| Jeffrey | Coggins | Black & Veatch | Charlotte | NC | |
| Russell | Colbath | City of Monroe | Monroe | NC | |
| Kenneth | Colie | Neuse Regional WASA | Kinston | NC | USA |
| Tony | Combs | Combs & Assoc. | Charlotte | NC | USA |
| Lee | Comer | Davidson Water Inc. | Welcome | NC | USA |
| Katherine | Connolly | UNC Chapel Hill | Chapel Hill | NC | USA |
| Diane | Cooper | City of Raleigh | Raleigh | NC | |
| Forrest | Cooper | Facilitydude | Cary | NC | |
| Regina | Cousar | Charlotte Water | Charlotte | NC | |
| Rich | Creegan | Sensus | Raleigh | NC | USA |
| Jack | Crouch Jr | Max Flow Media | Charlotte | NC | USA |
| Brian | Crow | Sensus | Raleigh | NC | USA |
| Jeff | Cruickshank | Hazen and Sawyer | Greensboro | NC | USA |
| Chance | Curtis | Sensus | Raleigh | NC | USA |
| Brad | Cutler | Sensus | Raleigh | NC | USA |
| Peter | D'Adamo | HDR Inc. | Raleigh | NC | USA |
| Andrea | Davis | Sensus | Raleigh | NC | USA |
| Pascal | Devynck | Matchpoint Inc. | Wilmington | NC | USA |
| Dave | Dickey | AECOM | Charlotte | NC | USA |
| Don | Dickinson | Phoenix Contact | Apex | NC | USA |
| Monica | Dodson | Orange Water & Sewer Authority | Carrboro | NC | USA |
| Brian | Dodson | Orange Water and Sewer Authority | Carrboro | NC | USA |
| Mike | Dollenmayer | Burkert Fluid Control Systems | Charlotte | NC | USA |
| William | Dowbiggin | CDM Smith | Raleigh | NC | |
| Terry | Draper | EMA, Inc | Charlotte | NC | USA |
| Assim | Elazami | Sensus | Raleigh | NC | USA |
| Jason | Eudy | City of Concord Public Utilities | Concord | NC | |
| Joe | Ferguson | Fortiline Waterworks | Concord | NC | |
| Ariel | Fernandez | Matchpoint Inc. | Wilmington | NC | USA |
| Gena | Fiegel | Sensus | Raleigh | NC | USA |
| Bryan | Fincher | Veolia Water Technologies | Cary | NC | |
| Andreas | Fleischmann | Raedlinger Primus Line, Inc. | Charlotte | NC | USA |
| Andreas | Fleischmann | Raedlinger Primus Line, Inc. | Charlotte | NC | USA |
| Tom | Galuska | Sensus | Raleigh | NC | USA |
| Kori | Garrett | City of Raleigh | Raleigh | NC | |
| Charles | Grimsley | Grinergy, Inc. | Lumberton | NC | USA |
| Barry | Gullet | Charlotte Water | Charlotte | NC | |
| Marc | Gura | Sensus | Raleigh | NC | USA |
| Jeffery | Hair | City of Asheville | Asheville | NC | |
| Barry | Hales | Matchpoint | Wilmington | NC | |
| Barry | Hales | Matchpoint Inc. | Wilmington | NC | USA |
| Caroline | Hales | Matchpoint Inc. | Wilmington | NC | USA |
| Dale | Harber | Sensus | Raleigh | NC | USA |
| John | Harrell | Town of Cary | Cary | NC | |
| Tim | Harriger | Sensus | Raleigh | NC | USA |
| Michael | Heavener | ClearWater | Hickory | NC | USA |
| Danny | Heredia | Matchpoint Inc. | Wilmington | NC | USA |
| Jose | Hernandez | Sensus | Raleigh | NC | USA |
| Sarah | Herr | Sensus | Raleigh | NC | USA |
| Harold | Herring | Neuse Regional Water & Sewer Authority | LA Grange | NC | USA |
| John | Higdon | Apollo Valves / Conbraco Industries, Inc. | Matthews | NC | USA |
| Andy | Honeycutt | Metersys | Raleigh | NC | USA |
| Cory | Hopkins | Hazen and Sawyer | Raleigh | NC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| John | Huber | Charlotte Water | Charlotte | NC | |
| Scott | Huneycutt | Union County Department of Public Works | Monroe | NC | USA |
| Dan | Hunt | Lewis Marketing | Charlotte | NC | USA |
| Roger | Ironmonger | Matchpoint Inc. | Wilmington | NC | USA |
| Jay | Jackson | Hazen and Sawyer | Charlotte | NC | |
| Ron | Jacobs | Lewis Marketing | Charlotte | NC | USA |
| Greg | James | Facilitydude | Cary | NC | USA |
| P. | Jenkins | Heyward Incorporated | Charlotte | NC | USA |
| Will | Jernigan | Cavanaugh & Associates, P.A. | Asheville | NC | USA |
| David | Johnson | Heyward Incorporated | Charlotte | NC | USA |
| Catrice | Jones | NC AWWA-/WEA | Raleigh | NC | |
| Kip | Kalisiak | HDR Engineering, Inc. | Raleigh | NC | USA |
| Sreenath | Kariveti | I-2-M | Raleigh | NC | USA |
| Kate | Keenan | Hazen & Sawyer | Raleigh | NC | |
| Ed | Kerwin | Orange Water & Sewer Authority | Carrboro | NC | USA |
| Detlef | Knappe | North Carolina State University | Raleigh | NC | USA |
| Michael | Knight | Clearwater | Hickory | NC | USA |
| Ben | Knoth | Sensus | Raleigh | NC | USA |
| Jeff | Krausse | Sensus | Raleigh | NC | USA |
| Chris | Kundel | Burkert Fluid Control Systems | Charlotte | NC | USA |
| David | Laliberte | Hazen and Sawyer, P.C. | Raleigh | NC | |
| Angela | Lee | Charlotte Water | Charlotte | NC | |
| Ron | Lilley | Carolina Meter & Supply | Kernersville | NC | USA |
| Wayne | Littleton | Clearwater | Hickory | NC | USA |
| Breanne | Long | | Raleigh | NC | USA |
| Catalina | Lopez | | Raleigh | NC | USA |
| Phyllis | Lovelace | City of Raleigh | Wake Forest | NC | USA |
| Mark | Magda | Singer Valve, Inc. | Charlotte | NC | USA |
| Mark | Mathis | Matchpoint Inc. | Wilmington | NC | USA |
| Terri | Matthews | Davidson Water Inc. | Welcome | NC | |
| Julia | McDaniel | Max Flow Media | Charlotte | NC | USA |
| Herman | McDowell | City of Greensboro | Asheboro | NC | |
| Tom | McGee | Matchpoint Inc. | Wilmington | NC | USA |
| Bryan | McLaughlin | Burkert Fluid Control Systems | Charlotte | NC | USA |
| Mark | McMillen | Carolina Meter & Supply | Hampstead | NC | |
| David | McPherson | HDR | Charlotte | NC | USA |
| Michael | Mecredy | Team Furmanite | Charlotte | NC | USA |
| Barry | Melvin | UMS, A Division of Xtralight | Raleigh | NC | USA |
| Chris | Michael | Davidson Water, Inc. | Welcome | NC | |
| Richard | Mielke | Northwest Pipe Company | Raleigh | NC | USA |
| Stu | Miller | I-2-M | Raleigh | NC | USA |
| Michael | Mills | Bluetick Inc | Greensboro | NC | USA |
| Andy | Molnar | Sensus | Raleigh | NC | USA |
| John | Moody | Raedlinger Primus Line, Inc. | Charlotte | NC | USA |
| Mike | Moore | RS Technik | Cary | NC | USA |
| Janeen | Morehead | Sensus | Raleigh | NC | USA |
| Jonathan | Moreno Barbosa | | Raleigh | NC | USA |
| Kevin | Morris | Sherwin-Williams | Jamestown | NC | USA |
| Pam | Moss | Hach | Emerald Isle | NC | USA |
| Ike | Moss | Khafra Engineering | Concord | NC | USA |
| Jack | Moyer | AECOM | Morrisville | NC | USA |
| Jim | Mundell | Sensus | Raleigh | NC | USA |
| Mark | Murla | Burkert Fluid Control Systems | Charlotte | NC | USA |
| David | Myers | Jim Myers & Sons (JMS) | Charlotte | NC | USA |
| Masahiro | Nakagawa | MN Plus Associates | Cary | NC | USA |
| Terrence | Newcombe | Sensus | Raleigh | NC | USA |
| Edwin | Newell | Delta Products | Durham | NC | USA |
| Jessica | Newman | City of Raleigh | Raleigh | NC | |
| Mark | Newton | Sensus | Raleigh | NC | USA |
| Charlie | Nobles | Sensus | Raleigh | NC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Bryan | Odom | | Holly Springs | NC | USA |
| Hans | Ohren | Apollo Valve Backflow Preventer | Matthews | NC | USA |
| Markus | Olson | Raedlinger Primus Line Inc | Charlotte | NC | USA |
| Markus | Olson | Raedlinger Primus Line, Inc. | Charlotte | NC | USA |
| Amanda | Owens | Old North Utility Services | Fort Bragg | NC | USA |
| Dan | Page | Max Flow Media | Charlotte | NC | USA |
| Linda | Palmer | Sensus | Raleigh | NC | USA |
| Renee | Peet | Sensus | Raleigh | NC | USA |
| Perry | Pelitera | Burkert Fluid Control Systems | Charlotte | NC | USA |
| Julie | Peters | Specialty Product Technologies | Elizabethtown | NC | USA |
| Todd | Philbeck | Singer Valve LLC | Charlotte | NC | USA |
| Maggie | Pierce | Hazen and Sawyer, P.C. | Raleigh | NC | USA |
| Pablo | Pizzaro | Sensus | Raleigh | NC | USA |
| Craig | Principi | Carus Corporation | Belmont | NC | USA |
| Christie | Putnam | City of Concord | Concord | NC | USA |
| Jim | Quinn | Lower Cape Fear Water & Sewer Authority | Leland | NC | USA |
| Allison | Reinert | Hazen and Sawyer | Raleigh | NC | USA |
| Brent | Reuss | Black & Veatch | Charlotte | NC | |
| Megan | Roberts | Hazen and Sawyer, P.C. | Greensboro | NC | |
| Ryan | Roberts | Sensus | Raleigh | NC | USA |
| Jackie | Robinson | Saft America | Valdese | NC | USA |
| Keesha | Rosario | Sensus | Raleigh | NC | USA |
| Celine | Rousseau | Hydreka | Wilmington | NC | USA |
| Bill | Saffo | Lower Cape Fear Water & Sewer Auth. | Leland | NC | |
| Joann | Scherf | Jim Myers & Sons | Charlotte | NC | USA |
| Lynn | Scott | Sensus | Raleigh | NC | USA |
| Frank | Seymour | Fortiline Waterworks | Concord | NC | USA |
| Ehsan | Shafiee | Sensus | Raleigh | NC | USA |
| Ron | Sink | Davidson Water Inc. | Welcome | NC | |
| Chris | Smith | Public Works Commission | Fayetteville | NC | |
| Kevin | Smith | Sensus | Raleigh | NC | USA |
| Travis | Smith | Sensus | Morrisville | NC | USA |
| Howard | Smith | U.S. Pipe & Foundry Company | Clayton | NC | USA |
| Benjamin | Stanford | Hazen and Sawyer | Raleigh | NC | USA |
| Reid | Staton | Kruger Inc./ Veolia Water Systems | Cary | NC | USA |
| Kyle | Stetson | Fortiline Waterworks | Concord | NC | USA |
| Ken | Stewart | Sensus | Raleigh | NC | USA |
| Alan | Stone | Hazen & Sawyer | Raleigh | NC | |
| Shad | Stringfellow | ClearWater | Hickory | NC | USA |
| Kevin | Sutherby | Specialty Product Technologies | Elizabethtown | NC | USA |
| Harold | Tant | Hazen and Sawyer, P.C. | Raleigh | NC | |
| Ronald | Taylor | Hazen & Sawyer | Raleigh | NC | |
| Chris | Teehan | Sensus | Raleigh | NC | USA |
| Matt | Thomas | Mueller Systems | Cleveland | NC | USA |
| Glenn | Thurman | Lewis Marketing | Charlotte | NC | USA |
| Jeff | Tinlin | Infosense, Inc. | Charlotte | NC | USA |
| Joel | Townsend | Matchpoint Inc. | Wilmington | NC | USA |
| Dan | Towse | Nexus Global | Wake Forest | NC | USA |
| Brian | Tripp | W.K. Dickson & Co., Inc. | Charlotte | NC | USA |
| Mike | Tschirret | Sensus | Raleigh | NC | USA |
| Joseph | Turgeon | Black & Veatch | Raleigh | NC | USA |
| Bobby | Umbel | Sensus | Raleigh | NC | USA |
| Jeff | Urbanski | RS Technik | Cary | NC | USA |
| Greg | Velz | Fortiline Waterworks | Concord | NC | USA |
| Tory | Wagoner | Cavanaugh & Associates, P.A. | Winston Salem | NC | USA |
| Colin | Walsby | Sensus | Macon | NC | USA |
| Robert | Walters | Davidson Water, Inc. | Welcome | NC | |
| Z. | Wang | Hazen and Sawyer, P.C. | Raleigh | NC | USA |
| Skip | Watkins | Lower Cape Fear Water & Sewer Authority | Leland | NC | USA |
| Peter | Waxman | Liberation Capital | Waxhaw | NC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Charlie | Weimer | Clearwater | Hickory | NC | USA |
| Whit | Wheeler | City of Raleigh Public Utilities Dept | Raleigh | NC | |
| Bryan | Wheeler | EW2 Environmental Inc | Charlotte | NC | |
| James | Whitley | City of Concord Public Utilities | Concord | NC | |
| Bill | Whittom | Sensus | Raleigh | NC | USA |
| Simon | Wick Sr | Matchpoint Inc. | Wilmington | NC | USA |
| Ericka | Wilcher | Sensus | Raleigh | NC | USA |
| Joseph | Wilson | City of Charlotte | Charlotte | NC | USA |
| A. | Wilson | Heyward Incorporated | Charlotte | NC | USA |
| Gregory | Wood | I-2-M | Raleigh | NC | USA |
| Kristel | Zaman | Xylem | Charlotte | NC | USA |
| Emil | Anheluk | Medora Corporation | Dickinson | ND | USA |
| David | Bruschwein | North Dakota Dept Of Health | Bismarck | ND | |
| Ryan | David | North Dakota State University | Fargo | ND | USA |
| Dan | Gatzke | Dakota Supply Group | Fargo | ND | USA |
| Troy | Hall | | Gardner | ND | USA |
| Jack | Hendrickson | DSG | Fargo | ND | |
| Bernadette | Houser | City of Bismarck | Bismarck | ND | |
| Kenneth | Hudnell | Medora Corporation | Dickinson | ND | USA |
| Marty | Jung | Dakota Suppy Group | Bismarck | ND | USA |
| Stacey | Mathias | GPK Products, Inc. | Fargo | ND | |
| Michelle | McCadden | Medora Corporation | Dickinson | ND | USA |
| Terry | Mitzel | Northern Pipe Products, Inc. | Fargo | ND | USA |
| Bob | Nobile | Medora Corporation | Dickinson | ND | USA |
| Timothy | Paustian | | Fargo | ND | USA |
| Tim | Pflugrath | GPK Products, Inc. | Fargo | ND | |
| Zach | Pflugrath | GPK Products/Indiana Seal | Fargo | ND | USA |
| Jason | Sanden | AE2S | Fargo | ND | USA |
| Corey | Simnioniw | Medora Corporation | Dickinson | ND | USA |
| Mike | Sullivan | Medora Corporation | Dickinson | ND | USA |
| Cliff | Tormaschy | Medora Corporation | Dickinson | ND | USA |
| Mike | Tupa | Dakota Supply Group | Fargo | ND | USA |
| Paul | Tupa | Northern Pipe Products, Inc. | Fargo | ND | USA |
| Charles | Vein | AE2S | Grand Forks | ND | |
| Keith | Welk | GPK Products, Inc. | Fargo | ND | |
| Taylor | White | Northern Pipe Products, Inc. | Fargo | ND | USA |
| Brian | Young | City of Bismarck | Bismarck | ND | USA |
| Angel | Alvarez | Diamond Plastics Corporation | Grand Island | NE | USA |
| Eduardo | Alvarez | Diamond Plastics Corporation | Grand Island | NE | USA |
| Dennis | Bauer | Diamond Plastics Corporation | Grand Island | NE | USA |
| Anthony | Bilek | Mc2 Inc | Omaha | NE | |
| Ronald | Bishop | Diamond Plastics Corporation | Grand Island | NE | USA |
| John | Britton | Diamond Plastics Corporation | Grand Island | NE | USA |
| Jonathan | Britton | Diamond Plastics Corporation | Grand Island | NE | USA |
| Nate | Britton | Diamond Plastics Corporation | Grand Island | NE | USA |
| Roger | Coffey | HDR Engineering, Inc | Omaha | NE | |
| Lee | Dunn | Bert Gurney & Associates, Inc. | Omaha | NE | USA |
| Bruce | Dvorak | | Lincoln | NE | USA |
| Kim | Foster | Fergsuon Waterworks | Omaha | NE | USA |
| Kevin | Grohoske | Diamond Plastics Corporation | Grand Island | NE | USA |
| Brett | Hansen | TNEMEC Company | Omaha | NE | USA |
| Jennifer | Hunt | HDR | Omaha | NE | USA |
| Dale | Jacobson | | Omaha | NE | USA |
| James | Johnson | Gurney & Associates | Omaha | NE | |
| Steve | Kelley | Beatrice Public Works Board | Beatrice | NE | USA |
| Kenneth | Kempf | Kempf Holdings, LLC Dba Foundry Services Co | Omaha | NE | USA |
| Ryan | Kempf | | Papillion | NE | USA |
| Stephanie | Kennedy | Diamond Plastics Corporation | Grand Island | NE | USA |
| Michael | Koenig | Metro Utils District of Omaha | Omaha | NE | |
| Wes | Lane | Diamond Plastics Corporation | Grand Island | NE | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Eric | Lee | Lincoln Water System | Ashland | NE | |
| Debra | Leigh | Leigh Environmental Equipment, Inc. | Omaha | NE | USA |
| Heather | Lockwood | Diamond Plastics Corporation | Grand Island | NE | USA |
| Bob | Loughney | Diamond Plastics Corporation | Grand Island | NE | USA |
| John | Miles | Diamond Plastics Corporation | Grand Island | NE | USA |
| Nate | Mumm | Kzvalve | Greenwood | NE | USA |
| Robert | Nott | Diamond Plastics Corporation | Grand Island | NE | USA |
| Sara | Palmer | Foundry Services Co | Omaha | NE | USA |
| Jerry | Parkinson | Diamond Plastics Corporation | Grand Island | NE | USA |
| Melissa | Polito | Metropolitan Utilities District | Omaha | NE | |
| Larry | Schmidt | Diamond Plastics Corporation | Grand Island | NE | USA |
| Rick | Schnase | Geo Starr | Hastings | NE | USA |
| James | Shields | Metropolitan Utilities Dist. | Omaha | NE | |
| Chris | Smith | Diamond Plastics Corporation | Grand Island | NE | USA |
| Ken | Swanson | Auburn Board Public Works | Auburn | NE | |
| Brittany | Travers | EES | Omaha | NE | USA |
| Bob | Wagenhals | Diamond Plastics Corporation | Grand Island | NE | USA |
| Michael | Wentink | Neb. Dept. of HHS DPH | North Platte | NE | USA |
| Skip | Yentes | Diamond Plastics Corporation | Grand Island | NE | USA |
| Tyler | Yentes | Diamond Plastics Corporation | Grand Island | NE | USA |
| Matt | Bianchi | AESC Utility Cloud | Windham | NH | USA |
| John | Boisvert | Pennichuck Water Works | Merrimack | NH | USA |
| M. | Collins | University of New Hampshire | Durham | NH | |
| Angela | Godwin | Waterworld | Nashua | NH | |
| Angela | Godwin | Waterworld / Pennwell | Nashua | NH | USA |
| Brian | Goetz | City of Portsmouth Department of Public Works | Portsmouth | NH | USA |
| Anthony | Guidice | University of New Hampshire | Portsmouth | NH | USA |
| David | Harris | Ti-Sales Inc. | Littleton | NH | USA |
| Kyle | Hay | University of New Hampshire | Durham | NH | USA |
| Cameron | Keyes | Gutermann, Inc. | Newmarket | NH | USA |
| Alan | LeBlanc | CDM Smith | Manchester | NH | |
| James | Malley | University of New Hampshire | Lee | NH | |
| Weiwei | Mo | University of New Hampshire | Durham | NH | USA |
| David | Polcari | CDM Smith | Manchester | NH | |
| Kellen | Sawyer | NE-WTTAC/UNH | Durham | NH | USA |
| Samuel | Thomas | | Pelham | NH | USA |
| Daniel | Wojcik | Pennichuck Water Works Inc. | Merrimack | NH | USA |
| Elaine | Wang | Ningbo Huacheng Valve Co., Ltd. | Ningbo | Ningbo Zh | CHN |
| Rala | Yu | Ningbo Huacheng Valve Co., Ltd. | Ningbo | Ningbo Zh | CHN |
| Louis | Amodio | Passaic Valley Water Commission | Clifton | NJ | USA |
| Christian | Andreasen | Middlesex Water Company | Iselin | NJ | USA |
| Allen | Ashbridge | New Jersey American Water | Egg Harbor Twp | NJ | USA |
| Michael | Bange | New Jersey American Water | Plainfield | NJ | |
| Michael | Barnes | Monroe Township Utility Dept. | Monroe Township | NJ | USA |
| Joseph | Bella | Passaic Valley Water Comm. | Clifton | NJ | |
| Stephen | Blankenship | Hamilton Township MUA | Mays Landing | NJ | |
| Oren | Blonder | Blue I Water Technologies | Eatontown | NJ | USA |
| Ian | Booth | Plast-o-Matic Valves, Inc. | Cedar Grove | NJ | USA |
| Bill | Braga | Water Works Supply Co. Inc. | Pompton Plains | NJ | USA |
| Anthony | Bruno | SUEZ | Hackensack | NJ | USA |
| Emil | Burnham | Neptune Technology Group Inc. | Long Branch | NJ | USA |
| Di | Cai | U.V. International | Morristown | NJ | USA |
| Patrick | Cairo | SUEZ | Paramus | NJ | |
| Frank | Caligiuri | Hungerford & Terry Inc. | Clayton | NJ | USA |
| Thomas | Carrocino | Hungerford & Terry Inc. | Clayton | NJ | USA |
| Laurent | Carrot | SUEZ | Haworth | NJ | USA |
| Mona | Cavalcoli | | Dumont | NJ | |
| Ed | Cellucci | Plast-o-Matic Valves, Inc. | Cedar Grove | NJ | USA |
| James | Ciacciarelli | CRJ Contracting Corp | Somerville | NJ | USA |
| Stephen | Clemens | Corix Utilities, Inc. | Gloucester City | NJ | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Michael | Cline | American Water Company | Voorhees | NJ | USA |
| Patrick | Cole | H2M Architects + Engineers | Howell | NJ | USA |
| Dale | Creamer | J Fletcher Creamer & Sons, Inc | Hackensack | NJ | |
| Laura | Cummings | Southeast Morris County MUA | Cedar Knolls | NJ | USA |
| Richard | Denicola | J. Fletcher Creamer & Son, Inc. | Hackensack | NJ | USA |
| John | Dillon | Degremont Technologies - Infilco | Paramus | NJ | USA |
| Lisa | Douglas | Pure Technologies | Branchburg | NJ | USA |
| David | Dunlap | Blue I Water Technologies | Eatontown | NJ | USA |
| Fiona | Dunn | | Bernardsville | NJ | USA |
| Hal | Eddings | McWane Ductile | Phillipsburg | NJ | USA |
| Erin | Elmiger | Threshold | Moorestown | NJ | USA |
| Frank | Falco | Middlesex Water Company | Iselin | NJ | |
| Michael | Firstenberg | Waterfall Security Solutions Ltd | Marlton | NJ | USA |
| John | Flaherty | Delta Cooling Towers, Inc. | Roxbury Township | NJ | USA |
| Greg | Fox | SIGMA Corporation | Cream Ridge | NJ | USA |
| Robert | Fullagar | Middlesex Water | Iselin | NJ | |
| Linda | Gardner | Brent Material Company | Florham Park | NJ | |
| Kurt | Garvey | Oiles America Corp. | Laurel Springs | NJ | USA |
| Frank | Getchell | Leggette Brashears & Graham, Inc. | Upper Saddle River | NJ | USA |
| Chris | Graziano | SUEZ | Paramus | NJ | USA |
| Kurt | Grotheer | J. Fletcher Creamer & Son, Inc. | Hackensack | NJ | USA |
| Ed | Hackney | SUEZ | Haworth | NJ | USA |
| Rich | Henning | SUEZ | Paramus | NJ | USA |
| Peter | Herlihy | UGSI Chemical Feed | Vineland | NJ | USA |
| Lee | Hollerbach | J. Fletcher Creamer & Son, Inc. | Hackensack | NJ | USA |
| Andrew | Holt | | Lebanon | NJ | |
| Joe | Homza | Delta Cooling Towers, Inc. | Roxbury Township | NJ | USA |
| Ryan | Homza | Delta Cooling Towers, Inc. | Roxbury Township | NJ | USA |
| Doug | Horiski | American Water Co. - LineSaver Div. | Voorhees | NJ | |
| John | Hroncich | SUEZ | Paramus | NJ | USA |
| David | Hughes | | Medford | NJ | USA |
| Kelvin | Hurdle | Rockwell Automation | Parsippany | NJ | USA |
| Gregory | Jager | G.P. Jager Inc | Boonton | NJ | |
| Vinod | Jhunjhunwala | U. V. International | Morristown | NJ | |
| Raymond | Jones | Hungerford & Terry Inc. | Clayton | NJ | USA |
| Yoshiro | Kanto | Metawater USA, Inc. | Rutherford | NJ | USA |
| Dan | Kennedy | New Jersey Department of Environmental Prote | Trenton | NJ | USA |
| Kimberly | Keogh | Kallman Worldwide, Inc. | Waldwick | NJ | USA |
| Takashi | Kimoto | Metawater USA, Inc. | Rutherford | NJ | USA |
| Chris | King | SIGMA Corporation | Cream Ridge | NJ | USA |
| Ron | Kuehl | SIGMA | Cream Ridge | NJ | USA |
| Sandra | Kutzing | CDM Smith | Edison | NJ | USA |
| Charlie | Kyle | SIGMA Corporation | Cream Ridge | NJ | USA |
| Mark | LeChevallier | American Water | Voorhees | NJ | |
| David | Leighty | Halma P.L.C. | Lakewood | NJ | USA |
| Mark | Lombardi | New Jersey American Water | Plainfield | NJ | USA |
| Dries Van | Loon | PRUFTECHNIK Inc. | Blackwood | NJ | USA |
| Ryan | Magee | Merchantville-Pennsauken Water Comm | Pennsauken | NJ | USA |
| Danny | Maksad | Kallman Worldwide, Inc. | Waldwick | NJ | USA |
| Yasuhiro | Matsui | Metawater USA, Inc. | Rutherford | NJ | USA |
| Greg | McAdams | SIGMA Corporation | Cream Ridge | NJ | USA |
| Steve | McDonald | SIGMA Corporation | Cream Ridge | NJ | USA |
| Jim | McGivern | SIGMA Corporation | Cream Ridge | NJ | USA |
| Joe | Millen | UGSI Chemfeed, Inc. | Vineland | NJ | USA |
| Ian | Miller | | Voorhees | NJ | |
| Hetel | Mistry | SUEZ | Paramus | NJ | USA |
| Hetal | Mistry | | Cedar Grove | NJ | USA |
| Andy | Mitchell | Metawater USA, Inc. | Rutherford | NJ | USA |
| Eric | Moisa | SIGMA Corporation | Cream Ridge | NJ | USA |
| Niv | Morag | Blue I Water Technologies | Eatontown | NJ | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Salvatore | Morreale | United Mineral and Chemical Corp. | Lyndhurst | NJ | USA |
| Jason | Newman | J. Fletcher Creamer & Son, Inc. | Hackensack | NJ | USA |
| Bill | Nezgod | SUEZ | Leonia | NJ | USA |
| Laura | Norkute | | Bordentown | NJ | USA |
| Lindsey | Olson | American Water | Voorhees | NJ | USA |
| Eiichi | Osera | Metawater USA, Inc. | Rutherford | NJ | USA |
| Edward | Padewski III | Pure Technologies | Branchburg | NJ | USA |
| Dejan | Pandza | SUEZ | Paramus | NJ | USA |
| Karen | Parker | American Water Resources | Voorhees | NJ | USA |
| Victor | Peraino | United Water New Jersey | Hackensack | NJ | |
| Luis | Perez-Jimenez | Middlesex Water Company | Perth Amboy | NJ | |
| Dave | Pietryga | SIGMA Corporation | Cream Ridge | NJ | USA |
| Madeline | Power | SUEZ | Paramus | NJ | USA |
| Rajiv | Prakash | Jersey City MUA | Jersey City | NJ | |
| Jonathan | Pressdee | Metawater USA, Inc. | Rutherford | NJ | USA |
| Matt | Priske | Plast-o-Matic Valves, Inc. | Cedar Grove | NJ | USA |
| Bill | Probasco | Hungerford & Terry Inc. | Clayton | NJ | USA |
| Frank | Przyhocki | Delta Cooling Towers, Inc. | Roxbury Township | NJ | USA |
| Jeff | Quigley | UGSI Chemfeed, Inc. | Vineland | NJ | USA |
| Kaushal | Rao | Saga Sales Inc | Plainfield | NJ | |
| Jeff | Rhodes | UGSI Chemical Feed | Vineland | NJ | USA |
| Al | Richardson | SIGMA Corporation | Cream Ridge | NJ | USA |
| Christopher | Rinaldi | Evoqua Water Technologies | Elizabeth | NJ | USA |
| Richard | Risoldi | Middlesex Water Company | Iselin | NJ | |
| Mitchell | Rona | SIGMA Corporation | Cream Ridge | NJ | USA |
| John | Rudko | | Somerville | NJ | |
| Larry | Rybacki | SIGMA Corporation | Cream Ridge | NJ | USA |
| Debnarayan | Saha | NACIP Inc. (North America Cast Iron Products) | North Brunswick | NJ | |
| Orren | Scheider | American Water | Voorhees | NJ | USA |
| Jim | Schmutz | Water Works Supply Co. Inc. | Pompton Plains | NJ | USA |
| James | Schneider | SUEZ | Haworth | NJ | USA |
| Allen | Seebeck | Blue I Water Technologies | Eatontown | NJ | USA |
| Mohammed | Selimgir | SUEZ | Paramus | NJ | USA |
| Chengyue | Shen | HDR | Mahwah | NJ | USA |
| Amit | Shilony | Blue I Water Technologies | Eatontown | NJ | USA |
| Hironori | Shimada | Metawater USA, Inc. | Rutherford | NJ | USA |
| Yuichiro | Shinoda | Metawater USA, Inc. | Rutherford | NJ | USA |
| Emad | Sidhom | SUEZ | Haworth | NJ | USA |
| Michael | Simon | | Westfield | NJ | USA |
| Sukhpreet | Singh | American Water Company/Engineering Dept. | Voorhees | NJ | USA |
| Walter | Siubis | Water Works Supply Co. Inc. | Pompton Plains | NJ | USA |
| Todd | Smith | American Water Company/Engineering Dept. | Voorhees | NJ | USA |
| Patrick | Snyder | American Water Company/Engineering Dept. | Voorhees | NJ | USA |
| Vito | Spadavecchia | SUEZ | Paramus | NJ | USA |
| Vito | Spadavecchia | United Water New Jersey | Paramus | NJ | USA |
| Richard | Spafford | Merchantville Pennsauken Wtr Comm | Pennsauken | NJ | |
| Jay | Sparling | New Jersey American Water | Voorhees | NJ | USA |
| Craig | Spitzer | McWane Ductile | Phillipsburg | NJ | USA |
| Joseph | Stanley | Hatch Mott MacDonald | Iselin | NJ | USA |
| Paula | Stuart | Stuart Steel Protection Corp. | South Bound Brook | NJ | USA |
| Daniel | Sugarman | KWP Capital | Millburn | NJ | USA |
| Mark | Sullivan | Hydraulic Institute | Parsippany | NJ | USA |
| James | Tamburini | Hungerford & Terry Inc. | Clayton | NJ | USA |
| David | Tanzi | CDM Smith | Edison | NJ | USA |
| Tom | Tarnowski | | South Orange | NJ | USA |
| Richard | Tecchio | SUEZ | Hackensack | NJ | USA |
| Mark | Theiler | NJ Department of Environmental Protection | Trenton | NJ | USA |
| Carmen | Tierno | New Jersey American Water | Delran | NJ | USA |
| Kevin | Tighe | Kallman Worldwide, Inc. | Waldwick | NJ | USA |
| Christopher | Tippett | LANXESS Sybron Chemicals | Birmingham | NJ | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mark | Tompeck | Mott MacDonald | Iselin | NJ | USA |
| Meir | Toshav | Blue I Water Technologies | Eatontown | NJ | USA |
| Erika | Vardaxis | New Jersey American Water | Voorhees | NJ | USA |
| Mickey | Walsh | Fin-Tek Corporation | Wayne | NJ | |
| Joseph | Walsh | J. Fletcher Creamer & Son, Inc. | Hackensack | NJ | |
| Mike | Walsh | SIGMA | Cream Ridge | NJ | USA |
| Robert | Watson | Pinelands Water &wastewater Company | Southampton | NJ | USA |
| Yitz | Weiss | Passaic Valley Water Commission | Clifton | NJ | |
| Joseph | Westervelt | CRJ Contracting Corp | Somerville | NJ | USA |
| Nicole | Wiley | American Water | Voorhees | NJ | |
| Allison | Wolfe | Pure Technologies | Branchburg | NJ | USA |
| Todd | Zartman | Carner Bros. | Roseland | NJ | USA |
| Jeff | Zdrojewski | Pure Technologies | Branchburg | NJ | USA |
| Shuangyi | Zhang | | Rutherford | NJ | USA |
| Stefana | Egli | Dept of Chemistry, Memorial University of Newfc | St John's | NL | Canada |
| Andrew | Niblock | Windsor Lake WTP | St John's | NL | Canada |
| Jeffrey | Oakley | Emco Waterworks | Mount Pearl | NL | Canada |
| Francisco | Cantu Ramos | Servicios de Agua y Drenaje de Monterrey | Monterrey | NL | Mexico |
| Stan | Allred | Albuquerque Water Utility Department | Albuquerque | NM | |
| Robert | Analla | Pueblo of Laguna Utility Authority | Laguna | NM | |
| Bill | Baker | Baker Utility Supply Corp. | Albuquerque | NM | |
| Lauren | Breitner | | Albuquerque | NM | USA |
| Kristopher | Cadena | Albuquerque Bernalillo County Water Utility Auth | Albuquerque | NM | USA |
| Steve | Freid | CR Minerals LLC | Ohkay Owingeh | NM | USA |
| Ryan | Gladden | USBR | Farmington | NM | USA |
| Heather | Himmelberger | Southwest EFC | Albuquerque | NM | USA |
| Fred | Hinker | | Santa Rosa | NM | |
| Steve | Holland | U.S. Bureau of Reclamation | Alamogordo | NM | USA |
| Kerry | Howe | Univ. of New Mexico Civil Engrg. Dept. | Albuquerque | NM | |
| Glen | Lohman | Baker Utility Supply | Albuquerque | NM | USA |
| Angela | Quintana | New Mexico Finance Authority | Santa Fe | NM | USA |
| Frank | Roth | Albuquerque Bernalillo County Water | Albuquerque | NM | |
| Ray | Seigworth | HD Supply Waterworks | Albuquerque | NM | USA |
| David | Stoliker | USBR | Farmington | NM | USA |
| Zachary | Stoll | New Mexico State University | Las Cruces | NM | USA |
| Mark | Trujillo | Los Alamos National Laboratory | Los Alamos | NM | |
| Jeffrey | Whidden | CR Minerals LLC | Ohkay Owingeh | NM | USA |
| Carl | Carlander | D-Flow Technology AB | Lulea | Norrbotten | SWE |
| Mats | Lindgren | D-Flow Technology AB | Lulea | Norrbotten | SWE |
| Jorgen | Marklund | D-Flow Technology AB | Lulea | Norrbotten | SWE |
| Christin | Skare | D-Flow Technology AB | Lulea | Norrbotten | SWE |
| Tom | Horst | NOREVA Gmbh | Moenchengladbach | North Rhir | DEU |
| Robin | Rothbart | NOREVA Gmbh | Moenchengladbach | North Rhir | DEU |
| Brian | Clark | Hermann Sewerin Gmbh | Guetersloh | NRW | DEU |
| Mike | Masterson | Hermann Sewerin Gmbh | Guetersloh | NRW | DEU |
| Ingo | Matlachowski | Hermann Sewerin Gmbh | Guetersloh | NRW | DEU |
| Andreas | Schweitzer | Hermann Sewerin Gmbh | Guetersloh | NRW | DEU |
| Trudy | Anderson | VTScada By Trihedral | Bedford | NS | CAN |
| Barry | Baker | VTScada By Trihedral | Bedford | NS | CAN |
| Reid | Campbell | Halifax Water | Halifax | NS | Canada |
| Patrick | Cooke | VTScada By Trihedral | Bedford | NS | CAN |
| John | Eisnor | Halifax Water | Halifax | NS | Canada |
| Graham | Gagnon | Dalhousie University Dept. of Civil Engineering | Halifax | NS | Canada |
| Thomas | Gorman | Halifax Regional Water Commission | Halifax | NS | Canada |
| Jamie | Hannam | Halifax Regional Water Comm. | Halifax | NS | Canada |
| Chris | Little | VTScada By Trihedral | Bedford | NS | CAN |
| Catherine | Lutz | VTScada By Trihedral | Bedford | NS | CAN |
| Natashia | Lutz | VTScada By Trihedral | Bedford | NS | CAN |
| Heidi | MacIntosh | Nova Scotia Utility & Review Board | Halifax | NS | Canada |
| Clara | Shea | ACWWA | Dartmouth | NS | Canada |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Blair | Sooley | VTScada By Trihedral | Bedford | NS | CAN |
| David | Spencer | VTScada By Trihedral | Bedford | NS | CAN |
| Bill | Stevens | Halifax Regional Water Commission | Halifax | NS | Canada |
| Cameron | White | Pure Technologies | Halifax | NS | CAN |
| Carl | Yates | Halifax Water | Halifax | NS | Canada |
| Bruce | Biltoft | Evoqua Water Technologies | South Windsor | NSW | AUS |
| Juan Jose | Aguilar Pena | Servicios De Aqua Y Drenaje De Monterrey | Monterrey | Nuevo Leó | Mexico |
| Luis Eduardo | Moreno Cortez | Servicios De Aqua Y Drenaje De Monterrey | Monterrey | Nuevo Leó | Mexico |
| Wally | Ornelas Silerio | Servicios De Aqua Y Drenaje De Monterrey | Apodaca | Nuevo Leó | Mexico |
| Philip | Abbott | Virgin Valley Water Dist. | Mesquite | NV | USA |
| Nathan | Allen | Waterstart | Las Vegas | NV | USA |
| Janelle | Boelter | Las Vegas Valley Water District | Las Vegas | NV | USA |
| Tom | Bradley | Las Vegas Valley Water District | Las Vegas | NV | USA |
| Aaron | Bunker | Virgin Valley Water Dist. | Mesquite | NV | |
| Steve | Carson | Subsurface Leak Detection Inc. | Incline Village | NV | USA |
| Randall | DeVaul | North Las Vegas Utility | North Las Vegas | NV | USA |
| Dave | Emberley | American AVK | Minden | NV | USA |
| Kevin | Fisher | Las Vegas Valley Water Dist | Las Vegas | NV | |
| Richard | Giltner | Southern Nevada Water System | Las Vegas | NV | |
| Caitlin | Glover | Southern Nevada Water Authority | Las Vegas | NV | USA |
| Xuexiang | He | Southern Nevada Water Authority | Henderson | NV | USA |
| Christine | Herndon | Herndon Solutions Group | Las Vegas | NV | |
| Seiji | Honda | Fuji Tecom Inc. | Incline Village | NV | USA |
| Laura | Jacobsen | Las Vegas Valley Water Dist. | Las Vegas | NV | USA |
| Trent | Jaeckel | American AVK | Minden | NV | USA |
| Ken | Juillet | Blue Earth Labs LLC | Las Vegas | NV | USA |
| Alan | Jurkonis | American AVK | Minden | NV | USA |
| John | Koch | American AVK | Minden | NV | USA |
| Carrie | Lee | HSG LLC | Las Vegas | NV | USA |
| Randy | Looney | American AVK | Minden | NV | USA |
| Zane | Marshall | Las Vegas Valley Water | Las Vegas | NV | USA |
| John | Martin | American AVK | Minden | NV | USA |
| Frank | Milligan | Las Vegas Valley Water District | Las Vegas | NV | |
| Erika | Moonin | Southern Nevada Water Authority | Las Vegas | NV | |
| Shinichi | Moriyama | Fuji Tecom, Inc. | Incline Village | NV | USA |
| Joseph | O'Neill | Blue Earth Labs LLC | Las Vegas | NV | USA |
| David | Rexing | Southern Nevada Water Authority | Las Vegas | NV | |
| John | Schaeffer | Subsurface Leak Detection Inc. | Incline Village | NV | USA |
| Matt | Seeker | Blue Earth Labs LLC | Las Vegas | NV | USA |
| Carroll | Stephens | Mid-America Pipe | Sparks | NV | USA |
| Steve | Strong | American AVK | Minden | NV | USA |
| Stan | Van Wagenen | Southern Nevada Water Authority Laboratory | Las Vegas | NV | |
| Jon | Watson | American AVK | Minden | NV | USA |
| Patrick | Watson | Las Vegas Valley Water District | Las Vegas | NV | USA |
| Joe | Weiland | Subsurface Instruments Inc. | Incline Village | NV | USA |
| Eric | Wert | Southern Nevada Water Authority | Las Vegas | NV | USA |
| Atsushi | Yoshida | Fuji Tecom Inc. | Incline Village | NV | USA |
| Maria | Albano | Plainview Water District | Plainview | NY | USA |
| John-Paul | Allen | Carbon Activated Corporation | Blasdell | NY | USA |
| Martin | Aman | Wayne County Wtr. & Swr. Auth. | Walworth | NY | |
| Loretta | Andersen | Kennedy Valve | Elmira | NY | USA |
| Bo | Andersson | Flomatic Corporation | Glens Falls | NY | USA |
| Veronica | Andreassen | NYCDEP | Olivebridge | NY | USA |
| Carlos | Assuncao | Korster Associates | Canastota | NY | |
| Ralph | Atoria | South Farmingdale Water District | Farmingdale | NY | |
| Ken | Auster | Auster Rubber Company | Brooklyn | NY | USA |
| Andrew | Bader | Plainview Water District | Plainview | NY | |
| Joseph | Baier | Dvirka & Bartilucci Consulting Engineers | Woodbury | NY | |
| David | Baker | Telog, A Trimble Company | Victor | NY | USA |
| Debra | Bar | Bank Leumi | New York City | NY | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Amanda | Bauner | NYC Dept. of Environmental Protection | Corona | NY | USA |
| William | Becker | Hazen and Sawyer, PC | Saratoga Springs | NY | USA |
| SAMMY | BETESH HSAINE | MAYER MALBIN COMPANY INC | Long Island City | NY | USA |
| Bryan | Blair | Oppenheimer & Co. | New York | NY | USA |
| Ryan | Bordinger | Kennedy Valve | Elmira | NY | USA |
| Paul | Briggs | Kennedy Valve | Elmira | NY | USA |
| Gary | Brosnan | South Farmingdale Water District | Farmingdale | NY | |
| Dan | Burczynski | Kennedy Valve | Elmira | NY | USA |
| Christian | Cambon | SEDIF | New York | NY | USA |
| Stanley | Carey | Massapequa Water District | Massapequa | NY | USA |
| Trina | Carman | New York Section AWWA | Liverpool | NY | USA |
| Melanie | Carr | Pall | Cortland | NY | USA |
| Kevin | Castro | GHD | Cazenovia | NY | USA |
| Barry | Ceci | Telog, A Trimble Company | Victor | NY | USA |
| John | Chalk | Kennedy Valve | Elmira | NY | USA |
| Greg | Chambers | Sigelock Systems, LLC | East Rockaway | NY | USA |
| Anthony | Conetta | Westchester Joint Water Works | Mamaroneck | NY | |
| Leonard | Constantinopoli | South Farmingdale Water Dist. | South Farmingdale | NY | |
| John | Conway | Griffco Valve, Inc. | Amherst | NY | USA |
| Kevin | Conway | Siewert Equipment | Rochester | NY | USA |
| Brendan | Cook | Pall | Cortland | NY | USA |
| Rob | Cormier | Pall | Cortland | NY | USA |
| Kevin | Cornacchio | Viatran Corporation | North Tonawanda | NY | USA |
| Peter | Craner | National Pipe & Plastics | Vestal | NY | USA |
| Karl | Dahlem | DAK Services of NY Inc. | Bohemia | NY | USA |
| David | D'Ambrosia | Monroe County Water Authority | Rochester | NY | USA |
| Tanya | Davis | | Manlius | NY | |
| Gal | Defes | Bank Leumi USA | New York | NY | USA |
| Richard | Dell Agnola | SEDIF | New York | NY | USA |
| Greg | Desantis | Telog, A Trimble Company | Victor | NY | USA |
| Rose Mary (R | Fardella | Mercer Rubber Company | Hauppauge | NY | USA |
| Nick | Farrara | Flomatic Corporation | Glens Falls | NY | USA |
| Eileen | Feldman | Hazen and Sawyer | New York | NY | USA |
| Arne | Feyling | Kennedy Valve | Elmira | NY | USA |
| Ben | Frankel | Homeland Security News Wire | Mineola | NY | USA |
| Salome | Freud | NYC Dept. of Environmental Protection | Flushing | NY | |
| Tony | Fritz | Norges Bank | New York | NY | USA |
| Ron | Froeschke | Pall | Cortland | NY | USA |
| Ty | Fuller | Suffolk County Water Authority | Oakdale | NY | USA |
| Clive | Gamble | RW Gate Company | Troy | NY | USA |
| Casey | Garland | Cornell University | Ithaca | NY | USA |
| Steven | Gassner | Mohawk Valley Water Authority | Utica | NY | |
| David | Genna | Mercer Rubber Company | Hauppauge | NY | USA |
| Shane | Gillispie | GE MDS | Rochester | NY | USA |
| Rick | Glass | McGard LLC Special Product Division | Orchard Park | NY | USA |
| Dave | Glovinsky | Pall | Cortland | NY | USA |
| Richard | Goodney | Mohawk Valley Water Authority | Utica | NY | |
| Jonathan | Gunn | Johnson Controls Inc. | Victor | NY | USA |
| Harry | Hagan | Statewide Aquastore, Inc. | East Syracuse | NY | USA |
| Daniel | Handrich | Niagara County Water Dist. | Niagara Falls | NY | USA |
| Leah | Harnish | American Water Works Association | Syracuse | NY | USA |
| Don | Heschke | Sigmamotor, Inc. | Middleport | NY | USA |
| Kerry | Hoffman | Telog, A Trimble Company | Victor | NY | USA |
| Stan | Holland | Kennedy Valve | Elmira | NY | USA |
| Michael | Hooker | Onondaga County Water Authority | Syracuse | NY | |
| Jamie | Howard | DN Tanks | Cazenovia | NY | USA |
| John | Ingram | Westbury Water District | Westbury | NY | |
| Jenny | Ingrao | New York Section AWWA | Liverpool | NY | |
| Richard | Innella | Schmidt's Wholesale, Inc. | Monticello | NY | |
| Siddharth | Jha | Impax Asset Management   Page 94 of 148 | New York | NY | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Roger | Johnson | Kennedy Valve | Elmire | NY | USA |
| Jim | Jolly | Total Piping Solutions, Inc. | Olean | NY | USA |
| Mike | Jones | Flomatic Corporation | Glens Falls | NY | USA |
| Mac | Jones | Mercer Rubber Company | Hauppauge | NY | USA |
| Kenneth | Jones | Westbury Water District | Westbury | NY | |
| James | Keating | Total Piping Solutions, Inc. | Olean | NY | USA |
| Dennis | Kelleher | H2M Architects & Engineers | Melville | NY | USA |
| Joseph | Kelly | Sigelock Systems, LLC | East Rockaway | NY | USA |
| Keith | Kelly | | Miller Place | NY | USA |
| Paul | Kennedy | Kennedy Valve | Elmira | NY | USA |
| Vlada | Kenniff | | Brooklyn | NY | USA |
| Richard | Kern | New York American Water | Merrick | NY | |
| Michael | Kessler | Town of Tonawanda | Tonawanda | NY | |
| Jeremy | Ketchum | Metropolitan Water Board | Oswego | NY | USA |
| Frank | Koch | South Farmingdale Water District | Farmingdale | NY | |
| Kate | Koerber | Pall | Cortland | NY | USA |
| Leonard | Kowalski | Erie County Water Authority | Buffalo | NY | USA |
| Walter | Kulakowski | Mesirow Financial | New York | NY | USA |
| Paul | Kuzman | Suffolk County Water Authority | Oakdale | NY | |
| Sean | Lammerts | U.S. Pipe & Foundry Company | Albany | NY | USA |
| Barbara | Langenhan | Total Piping Solutions, Inc. | Olean | NY | USA |
| Mark | Langenhan | Total Piping Solutions, Inc. | Olean | NY | USA |
| Rob | Lantz | Rotork Controls | Rochester | NY | |
| Gary | Lauchert | R.M. Headlee Co., Inc. | Orchard Park | NY | |
| Marc | Laykind | Plainview Water District | Plainview | NY | |
| Shawn | Leis | Pall | Cortland | NY | USA |
| Dan | Lorge | Sigelock Systems, LLC | East Rockaway | NY | USA |
| Anni | Luck | Hazen and Sawyer | New York | NY | USA |
| Cindy | Lusk | Statewide Aquastore, Inc. | East Syracuse | NY | USA |
| Donna | Mancuso | Suffolk County Water Authority | Oakdale | NY | USA |
| Mark | Manzari | New York Leak Detection | Jamesville | NY | USA |
| Lisa | Marchewka | Pall | Cortland | NY | USA |
| Amanda | Marrs | GE MDS | Rochester | NY | USA |
| Herve | Marseille | SEDIF | New York | NY | USA |
| John | Mastracchio | Arcadis | Clifton Park | NY | USA |
| Lou | Mattera | Pall | Cortland | NY | USA |
| John | McCadden | Pall | Cortland | NY | USA |
| Cory | McCarthy | Metropolitan Water Board | Clay | NY | USA |
| Jerry | McCarthy | Metropolitan Water Board | Clay | NY | USA |
| Robert | McEvoy | Robert J. McEvoy | Oyster Bay | NY | USA |
| Shawn | McGowen | Bank Leumi | New York City | NY | USA |
| Jack | McPike | Kennedy Valve | Elmira | NY | USA |
| Wilfredo | Melendez | NYC Dept Croton Filtration Plant | Bronx | NY | USA |
| William | Merklin | Dvirka & Bartilucci Consulting | Woodbury | NY | |
| Douglas | Meyer | Bank Leumi | New York City | NY | USA |
| Amy | Meyer | Schmidt's Wholesale, Inc. | Monticello | NY | USA |
| Jay | Meyers | Erie County Water Authority | Cheektowaga | NY | |
| Craig | Moore | Siewert Equipment | Orchard Park | NY | |
| Rick | Moro | Pall | Cortland | NY | USA |
| Natalie | Myshkina | Bank Leumi | New York City | NY | USA |
| James | Neri | H2M Architects + Engineers | Melville | NY | USA |
| Adrian | Newcombe | Telog, A Trimble Company | Victor | NY | USA |
| Barry | O'Brien | Kennedy Valve | Elmira | NY | USA |
| Pete | O'Connell | Pall | Cortland | NY | USA |
| Idris | Odunewu | Homeland Security News Wire | Mineola | NY | USA |
| William | Olson | Westbury Water District | Westbury | NY | |
| Josh | Ordway | Sensus | Baldwinsville | NY | USA |
| Douglas | Owen | Arcadis | White Plains | NY | USA |
| Tim | Page | Aquilla & Neptun, LLC. | New Windsor | NY | |
| Arnold | Palleschi | Dvirka & Bartilucci | Woodbury | NY | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Gregg | Palmer | Koester Associates | Canastota | NY | USA |
| Patrick | Parault | Arcadis | Long Island City | NY | USA |
| James | Pearman | Ross Valve Mfg. Company | Troy | NY | USA |
| Michael | Pence | Vellano Corp | East Syracuse | NY | USA |
| Christophe | Perrod | SEDIF | New York | NY | USA |
| Daryl | Piontek | Total Piping Solutions, Inc. | Olean | NY | USA |
| Joe | Pokorny | Suffolk County Water Authority | Oakdale | NY | |
| Thomas | Posella | Koester Associates | Canastota | NY | USA |
| Ralph | Pugliese | Franklin Square Water District | Franklin Square | NY | USA |
| Peter | Radosta | Koester Associates, Inc. | Canastota | NY | |
| Mike | Reilly | McGard LLC Special Product Division | Orchard Park | NY | USA |
| Michael | Rich | Oyster Bay Water District | Oyster Bay | NY | USA |
| Andrew | Ross | Ross Valve Mfg. Company | Troy | NY | USA |
| Evan | Ross | Ross Valve Mfg. Company | Troy | NY | USA |
| William | Ross | Ross Valve Mfg. Company | Troy | NY | USA |
| Brian | Roughan | Siemens Industry | Hauppauge | NY | |
| Paul | Rush | New York Dept. of Envir. Protection | Grahamsville | NY | |
| Eitan | Sapir | Bank Leumi | New York | NY | USA |
| Chuck | Scharping | Flomotion Systems, Inc. | Buffalo | NY | USA |
| Chris | Schmidt | Schmidt's Wholesale Inc. | Monticello | NY | USA |
| Connie | Schreppel | | Yorkville | NY | USA |
| Scott | Seidl | Boenning & Scattergood | New York | NY | USA |
| Matt | Siegel | National Pipe & Plastics | Vestal | NY | |
| George | Sigelakis | Sigelock Systems, LLC | East Rockaway | NY | USA |
| James | Sigelakis | Sigelock Systems, LLC | East Rockaway | NY | USA |
| Peter | Sigelakis | Sigelock Systems, LLC | East Rockaway | NY | USA |
| C. | Sparacio | W. Hempstead Gardens Water District | W Hempstead | NY | |
| James | Stanton | Vellano Bros | Latham | NY | |
| Gary | Stawski | Kennedy Valve | Elmira | NY | USA |
| Charles | Stepanek | Manhasset Lakeville Water District | Great Neck | NY | USA |
| Russell | Stoll | Erie County Water Authority | Cheektowaga | NY | USA |
| Jeff | Sullivan | McGard LLC Special Product Division | Orchard Park | NY | USA |
| Mitch | Summerfield | Pall | Cortland | NY | USA |
| Joe | Swiezbin | Pall | Cortland | NY | USA |
| Philip | Tangorra | Mohawk Valley Water Authority | Utica | NY | |
| Joe | Tardio | Scinor Water America, LLC | New York | NY | USA |
| Michael | Terrore | Monroe County Water Authority | Rochester | NY | |
| Gary | Thomson | R.M. Headlee Co., Inc. | Cicero | NY | |
| Richard | Tobin | Plainview Water District | Plainview | NY | USA |
| Joseph | Todaro | H2M Architects & Engineers | Melville | NY | USA |
| Sasa | Tomic | HDR | New York | NY | USA |
| Gene | Torriente | Aquilla & Neptun | New Windsor | NY | USA |
| Joseph | Tricarico | Massapequa Water District | Massapequa | NY | USA |
| Andrew | Tripp | Preload, LLC | Hauppauge | NY | USA |
| Jim | Tucci | Flomatic Corporation | Glens Falls | NY | USA |
| Matthew | Valade | Hazen and Sawyer | New York | NY | USA |
| Mike | Vana | Total Piping Solutions, Inc. | Olean | NY | USA |
| Michael | Vienna | Town of Phelps | Phelps | NY | USA |
| John | Walsh | Oyster Bay Water District | Oyster Bay | NY | USA |
| Rachael | Wark | Hazen and Sawyer | New York | NY | USA |
| Andrew | Weiss | OCWA | Syracuse | NY | USA |
| Evan | Whipps | RW Gate Company | Troy | NY | USA |
| Steve | Wildey | Anthrafilter (U.S.) Inc. | Niagara Falls | NY | USA |
| Leah | Wilson | Telog, A Trimble Company | Victor | NY | USA |
| Christopher | Windle | | Baldwin | NY | USA |
| Janine | Witko | Arup | New York | NY | USA |
| Michael | Wymer | | East Aurora | NY | |
| Lana | Yang | | Brooklyn | NY | USA |
| Fernando | Roman | | Bhubaneswar | Odisha | India |
| Jason | Adkins | Indian Hill Water Works | Cincinnati | OH | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Paul | Albeit | | Columbus | OH | USA |
| William | Albrecht | | Lagrange | OH | |
| Kwasi | Amoah | MWH Americas, Inc. | Columbus | OH | USA |
| Verna | Arnette | Greater Cincinnati Water Works | Cincinnati | OH | |
| Adam | Arnold | Tangent Company LLC | Chagrin Falls | OH | USA |
| Allen | Aspacher | Fishbeck, Thompson, Carr & Huber | Blue Ash | OH | USA |
| Kristen | Atha | | Powell | OH | USA |
| Richard | Atoulikian | HDR Engineeing, Inc. | Cleveland | OH | USA |
| Steve | Backus | Lima Utilities Dept. | Lima | OH | USA |
| Vince | Baldasare | The Gorman-Rupp Company | Mansfield | OH | USA |
| Russell | Bales | Lima Wastewater Treatment Plant | Lima | OH | |
| Marvin | Banks | Montgomery County Environmental Services | Dayton | OH | USA |
| Christopher | Barger | Cincinnati Insurance Company | Cincinnati | OH | USA |
| Andrew | Barienbrock | Ohio Epa-Division of Drinking & Groundwaters | Columbus | OH | USA |
| Dan | Barr | MS Consultants, Inc | Columbus | OH | USA |
| Mark | Beatty | Utility Technologies, LLC | Lebanon | OH | USA |
| Matt | Becker | NECO | Cincinnati | OH | USA |
| Robert | Becker | Neptune Equipment Company | Cincinnati | OH | |
| Scott | Belcher | City of Middletown | Middletown | OH | USA |
| Mark | Bennett | Bennett & Williams Inc. | Westerville | OH | USA |
| Joe | Beno | City of Lakewood Water Department | Lakewood | OH | |
| Jan | Bergfeld-Horstman | City of Lima | Lima | OH | USA |
| Bob | Bernard | International Paint | Massillon | OH | USA |
| Cathy | Bernardino Bailey | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Jacob | Bertke | Montgomery County Water Services | Kettering | OH | USA |
| Ivan | Betcherman | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Mike | Bickel | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Tom | Bohrer | Aclara | Solon | OH | USA |
| Jennifer | Bolden | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| James | Bolton | | Chagrin Falls | OH | USA |
| Dan | Borkowski | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Sean | Boyle | Fluid Conservation Systems | Milford | OH | USA |
| Terry | Breckenridge | Layne Christensen Company | Middletown | OH | USA |
| Tommy | Brennan | Ulliman Schutte Construction | Miamisburg | OH | USA |
| Mike | Brinkmiller | EPA | Cincinnati | OH | USA |
| Alistair | Brixey | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Mark | Brotman | Kinetico Incorporated | Newbury | OH | |
| Lorraine | Brown | Dayton Water Department | Dayton | OH | |
| John | Bui | City of Hamilton Water Production | Fairfield | OH | USA |
| Kelly | Byrd | NECO | Canal Winchester | OH | USA |
| Chris | Calhoun | Fairmount Santrol | Chardon | OH | USA |
| Kevin | Calhoun | Fluid Conservation Systems | Milford | OH | USA |
| Kevin | Campanella | Burgess & Niple | Columbus | OH | |
| Michael | Caprella | City of Lima | Lima | OH | |
| Greg | Carroll | EPA | Cincinnati | OH | USA |
| Kelly | Carter | CEI Carbon Enterprises Inc. | Circleville | OH | USA |
| Ryan | Carter | CEI Carbon Enterprises Inc. | Circleville | OH | USA |
| Laura | Carter | Ohio Section AWWA | Columbus | OH | USA |
| Bret | Casey | Hazen and Sawyer | Columbus | OH | USA |
| Pooja | Chari | | Cincinnati | OH | USA |
| Joey | Cherry | SEEPEX Inc. | Enon | OH | USA |
| Dhawal | Chheda | | Cincinnati | OH | USA |
| Srinivasarao | Chitikela | Johnson Controls, Inc | Dublin | OH | USA |
| Pete | Chojnacki | Elgin Fastener Group | Brecksville | OH | USA |
| Tom | Christie | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Richard | Ciminello | CEI Carbon Enterprises Inc. | Circleville | OH | USA |
| Teresa | Ciminello | CEI Carbon Enterprises Inc. | Circleville | OH | USA |
| Jim | Clemans | Advanced Drainage Systems, Inc. | Hilliard | OH | USA |
| Collette | Clinkscale | City of Cleveland Heights | Cleveland Hts | OH | |
| Andy | Cohen | Northcoast Research | Cleveland | OH | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Chris | Conde | HD Supply - Waterworks | Fairfield | OH | |
| Tyler | Converse | City of Canton, Water Department | Canton | OH | |
| James | Cooper | Arcadis | Akron | OH | USA |
| Liz | Corch | CEI Carbon Enterprises Inc. | Circleville | OH | USA |
| Tom | Crawford | McWane Ductile | Coshocton | OH | USA |
| Patrick | Crumley | City of Columbus Department of Public Utilities | Columbus | OH | USA |
| Bob | Curley | Layne Christensen Company | Middletown | OH | USA |
| Vic | Dasbach | Trumbull Industries, Inc. | Youngstown | OH | USA |
| Cindy | Daugherty | Aclara | Solon | OH | USA |
| Marty | Davidson | BL Anderson Company | West Chester | OH | USA |
| Robert | Davis | Cleveland Division of Water | Cleveland | OH | USA |
| William | Davis | Dayton Water Department | Dayton | OH | USA |
| Milton | Davis | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Ruben | Delgado | Worthington Industries | Worthington | OH | USA |
| Devin | Denner | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Mike | Dodge | McWane | Coshocton | OH | USA |
| Michael | Dreisbach | City of Oxford | Oxford | OH | |
| Edward | Drobina | City of Pickerington | Pickerington | OH | |
| Maura | Dugan | Benjamin Media Inc. | Brecksville | OH | USA |
| Rick | Eberle | Avon Lake Utilities Dept. | Avon Lake | OH | |
| Sandra | Eberts | U.S. Geological Survey | Columbus | OH | USA |
| Rachel | Edelstein | GFS Chemicals | Powell | OH | USA |
| David | Eifert Jr. | Phoenix Contact | Bay Village | OH | USA |
| Blake | Emanuel | Trumbull Industries, Inc. | Warren | OH | USA |
| Mark | Eppich | Columbus Division of Power & Water | Columbus | OH | USA |
| Raymond | Erker | SageGuard | Westlake | OH | USA |
| Hiba | Ernst | US EPA - NHSRC | Cincinnati | OH | USA |
| Cortez | Fairbanks | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Andrew | Farr | Benjamin Media Inc. | Brecksville | OH | USA |
| Andrew | Farr | UIM Journal | Brecksville | OH | USA |
| Brett | Farver | Brown and Caldwell | Dublin | OH | |
| Vincent | Favre | Fluid Conservation Systems | Milford | OH | |
| Jim | Ficker | Advanced Drainage Systems Inc | Hilliard | OH | USA |
| Rob | Fish | Fluid Conservation Systems | Milford | OH | USA |
| Dan | Flaig | McWane Ductile | Coshocton | OH | USA |
| Michael | Fornes | Lubrizol Corporation | Brecksville | OH | USA |
| Troy | Fraebel | Sherwin-Williams Company | Cleveland | OH | USA |
| Dottie | Franey | | Lewis Center | OH | |
| Scott | Frank | McWane Ductile | Coshocton | OH | USA |
| Pete | Freeman | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Derek | French | Wateropolis Corp. | Newbury | OH | USA |
| Kon | Frida | Metal & Cable Corp. Inc. | Twinsburg | OH | USA |
| Mike | Giangiordano | CH2M | Columbus | OH | USA |
| Eddie | Gibbs | Winsupply Inc. | Moraine | OH | |
| Marvin | Gnagy | Veolia Water North America | Sylvania | OH | USA |
| John | Goersmeyer | Cleveland Division of Water | Cleveland | OH | |
| James | Goodrich | US EPA - NHSRC | Cincinnati | OH | USA |
| Mike | Gradoville | A. Y. McDonald Mfg. Co. | Boardman | OH | USA |
| Geoff | Guss | McWane Ductile | Coshocton | OH | USA |
| Glen | Hacker | City of Pickerington | Pickerington | OH | |
| Payton | Hall | Cleveland Division of Water | Cleveland | OH | |
| Brian | Hall | EJ | Grove City | OH | USA |
| Mike | Hammerle | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Todd | Harmon | Canfield Industries | Youngstown | OH | |
| Christopher | Harold | Montgomery County Environmental Services | Kettering | OH | USA |
| Tom | Hart | HD Supply Waterworks | Ashland | OH | USA |
| David | Heigl | SEEPEX Inc. | Enon | OH | USA |
| Steve | Heimlich | Avon Lake Municipal Utilities | Avon Lake | OH | |
| Barbee | Hendrix | GFS Chemicals | Powell | OH | USA |
| Cyndi | Hoffner | The Gorman-Rupp Company | Mansfield | OH | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mark | Hoke | SEEPEX Inc. | Enon | OH | USA |
| Elizabeth | Holst | Splashlink | Beachwood | OH | USA |
| Scott | Hoover | | Napoleon | OH | USA |
| Larry | Huber | City of Lima | Lima | OH | |
| Terry | Huber | City of Lima | Lima | OH | |
| Lakhwinder | Hundal | Innow LLC | Wadsworth | OH | USA |
| Henry | Hunt | Layne Christensen Company | Columbus | OH | USA |
| Douglas | Hunter | Leggette Brashears & Graham, Inc. | Columbus | OH | USA |
| Brian | Hyde | Mid Atlantic Storage Systems, Inc. | Washington Courthouse, | OH | USA |
| Ryan | Jackwood | University of Toledo | Oregon | OH | |
| Marki | Johnson | G. Stephens, Inc. | Akron | OH | |
| Tony | Jones | Cincinnati | Cincinnati | OH | |
| Allen | Jones | Elgin Fastener Group | Brecksville | OH | USA |
| Lorraine | Jordan | Greater Cincinnati Water Works | Cincinnati | OH | |
| Crystal | Joy | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Chris | Karasch | SEEPEX Inc. | Enon | OH | USA |
| Douglas | Keller | | Cincinnati | OH | USA |
| Bill | Kelley | SEEPEX Inc. | Enon | OH | USA |
| Marla | Kennedy | | Medina | OH | USA |
| Emily | Kerber | Lima Utilities Dept. | Lima | OH | USA |
| Keshia | Kinney | City of Dayton | Dayton | OH | USA |
| M. | Kirk | Western Water Company | Goshen | OH | |
| David | Klein | Metal & Cable Corp. Inc. | Twinsburg | OH | USA |
| Jim | Knepper | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Keith | Knuppel | H.R. Gray | Hilliard | OH | USA |
| Rick | Koch | Trumbull Industries, Inc. | Youngstown | OH | USA |
| Bill | Kolens | W.P. Kolens & Associates, Inc. | Brecksville | OH | USA |
| David | Kozman | RS Technik | Hilliard | OH | USA |
| Lorraine | Krzyzewski | Columbus Division of Water | Westerville | OH | |
| Christopher | Kushner | The Henry P. Thompson Co. | Vermilion | OH | USA |
| Tiffany | Lambert | Ulliman Schutte Construction | Miamisburg | OH | USA |
| Matthew | Leach | CH2M | Columbus | OH | USA |
| Yann | LeGouellec | Greater Cincinnati Water Works | Cincinnati | OH | |
| Joe | Leslie | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Gary | Lewis | Northwest Pipe Company | Westerville | OH | USA |
| William | Lewis | Pipelines, Inc. | East Liverpool | OH | |
| Chip | Libengood | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Lance | Livesay | City of Fairborn Water and Sewer | Fairborn | OH | USA |
| Barry | Loeb | | Cincinnati | OH | |
| Richard | Lorenz | Westerville Water Plant | Westerville | OH | USA |
| Terry | Lynch | McWane Ductile | Coshocton | OH | USA |
| Darren | Lytle | US EPA NRMRL | Cincinnati | OH | USA |
| Stephanie | Magnani | Sherwin-Williams | Cleveland | OH | |
| Alex | Margevicius | Cleveland Division of Water | Cleveland | OH | |
| Bob | Marinez | Hanley Wood/Public Works Mag. | North Olmsted | OH | |
| Ian | Marten | Oldcastle Enclosure Solutions | Napoleon | OH | USA |
| Bill | Martiniere | SEEPEX Inc. | Enon | OH | USA |
| Graham | Mattison | Fluid Conservation Systems | Milford | OH | USA |
| Michael | McBride | GFS Chemicals | Powell | OH | USA |
| Amelia | McCall | US EPA - NHSRC | Cincinnati | OH | USA |
| Dan | McClain | Columbus Division of Power & Water | Columbus | OH | USA |
| Andy | McClure | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Sierra | McCreary | Black & Veatch Corporation | Columbus | OH | |
| Adam | McDowell | City of Defiance WTP | Defiance | OH | USA |
| Julie | McGill | CDM Smith | Columbus | OH | USA |
| Foster | McMasters | AECOM | Cleveland | OH | USA |
| Daniel | Miller | Pelton Environmental Products | Lewis Center | OH | USA |
| Sam | Miller | Trumbull Industries, Inc. | Youngstown | OH | USA |
| Leslie | Moening | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Michael | Mongell | Fairmount Santrol | Chardon | OH | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Lawrence | Moster | Cincinnati Water Works | Cincinnati | OH | |
| Lela | Moustafa | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| George | Mugford | Bunting Bearing | Montpelier | OH | USA |
| Frank | Mulac | Midwest Utility Sales | Willowick | OH | USA |
| Larry | Muller | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Greg | Mullins | Mid Atlantic Storage Systems | Washington Courthouse | OH | USA |
| Jill | Neal | US EPA NRMRL | Cincinnati | OH | USA |
| Franco | Noce | | Strongsville | OH | USA |
| Karl | Nollsch | Devoe Coatings | Berea | OH | USA |
| Linda | Norris | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Jeff | Otterstedt | McWane | Coshocton | OH | USA |
| Sharon | Palo | Trumbull Industries, Inc. | Warren | OH | USA |
| Brian | Partain | Pipelines, Inc. | East Liverpool | OH | USA |
| Ron | Payne | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| James | Pelton | | Cincinnati | OH | USA |
| Bernard | Pipan | Advanced Drainage Systems, Inc. | Hilliard | OH | USA |
| Nicholas | Pizzi | Aqua Serv Consultants | Aurora | OH | USA |
| Vanessa | Pleasant | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Greg | Potts | Columbus Division of Power & Water | Columbus | OH | USA |
| Jonathan | Pressman | US EPA NRMRL | Cincinnati | OH | USA |
| Marlay | Price | | Ripley | OH | USA |
| Zebra | Primus | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Mark | Raffenberg | Cincinnati Water Works | Cincinnati | OH | |
| David | Rager | Rager Management Consulting, LLC | Cincinnati | OH | USA |
| Melinda | Raimann | Cleveland Division of Water | Cleveland | OH | |
| S. | Ramsey | CH2M | Columbus | OH | |
| Ricco | Ratliff | Columbus Division of Power & Water | Columbus | OH | USA |
| Matthew | Reed | Layne Christensen Company | Columbus | OH | USA |
| Aaron | Renick | SEEPEX Inc. | Enon | OH | USA |
| Dean | Reynolds | Alliance Water Treatment | Alliance | OH | |
| Joe | Richards | Columbus Division of Power & Water | Columbus | OH | USA |
| Fred | Roberts | Cleveland Division of Water | Cleveland | OH | |
| Jeffrey | Rog | Philpott Soutions Group | Brunswick | OH | USA |
| Brenda | Rogers | Moen, Inc. | North Olmsted | OH | USA |
| Brian | Rogers | Trumbull Industries, Inc. | Youngstown | OH | USA |
| Dave | Rothgery | City of Elyria | Elyria | OH | USA |
| Dave | Rubin | Aclara | Solon | OH | USA |
| Brian | Rudd | Aclara | Solon | OH | USA |
| Robin | Rupe | | Columbia Station | OH | USA |
| Nichole | Sajdak | Hazen and Sawyer | Cincinnati | OH | USA |
| Dan | Sanchez | SEEPEX Inc. | Enon | OH | USA |
| Rick | Schaffer | City of Norwalk | Norwalk | OH | |
| Hannah | Schiffman | Benjamin Media Inc. | Brecksville | OH | USA |
| Mike | Schock | US EPA NRMRL | Cincinnati | OH | USA |
| Tracy | Scranton | Fluid Conservation Systems | Milford | OH | USA |
| Paul | Sellers | Elgin Fastener Group | Brecksville | OH | USA |
| Firat | Sever | American Structurepoint, Inc. | Columbus | OH | USA |
| David | Shade | City of Dayton Water Distribution | Dayton | OH | |
| Tim | Shaw | The Henry P. Thompson Company | Milford | OH | |
| Sara | Sherrick | City of Lima | Lima | OH | USA |
| Karolina | Shook | Elgin Fastener Group | Brecksville | OH | USA |
| Cliff | Shrive | Stantec Consulting | Cincinnati | OH | USA |
| Ken | Shumate | Advanced Drainage Systems, Inc. | Hilliard | OH | USA |
| Melissa | Simic | EPA | Cincinnati | OH | USA |
| Shellee | Simmons-Taylor | Worthington Industries | Worthington | OH | USA |
| Kevin | Slaven | Arcadis | Akron | OH | USA |
| Kurt | Smith | Arcadis | Toledo | OH | USA |
| Doug | Smith | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Haley | Smith | Northern Manufacturing | Oak Harbor | OH | USA |
| Brian | Smith | SEEPEX Inc. | Enon | OH | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Angela | Snyder | Sherwin-Williams | Cleveland | OH | USA |
| Inho | Song | Moen Inc. | North Olmsted | OH | |
| Sherman | Speelman | EJ | South Euclid | OH | USA |
| Tom | Speth | EPA | Cincinnati | OH | USA |
| Michael | Spriggs | City of Columbus | Columbus | OH | |
| J. | Stanley | | Cincinnati | OH | |
| Brad | Stanton | City of Delaware Dept. of Public Utilities | Delaware | OH | |
| Kathleen | Stephens-Bryant | Greater Cincinnati Water Works | Cincinnati | OH | |
| Steve | Stieg | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Carol | Stocker | De Nora | Concord Twp | OH | USA |
| Todd | Stocker | RRS Consulting | Chardon | OH | USA |
| Sam | Stowe | Layne Christensen Company | Columbus | OH | USA |
| Curtis | Straubhaar | Trumbull Industries, Inc. | Youngstown | OH | USA |
| Abigail | Strbjak | Philpott Solutions Group | Brunswick | OH | USA |
| Dave | Streich | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Karen | Strelitz | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Tim | Strelitz | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| Bryan | Stubbs | Cleveland Water Alliance | Cleveland | OH | USA |
| Chris | Suomi | The Gorman-Rupp Company | Mansfield | OH | USA |
| David | Swanson | Montgomery County Environmental Services | Kettering | OH | USA |
| Jeff | Swertfeger | Cincinnati Water Works | Cincinnati | OH | |
| Ron | Swinko | Jet Water Treatement Systems | Cleveland | OH | USA |
| Nancy | Talley | Aclara | Solon | OH | USA |
| Drew | Taranto | Worthington Industries | Worthington | OH | USA |
| Pat | Tarvin | SEEPEX Inc. | Enon | OH | USA |
| Mike | Tennant | Fluid Conservation Systems | Milford | OH | USA |
| Kenneth | Thomas | Donau Carbon | Lewis Center | OH | USA |
| Jake | Thomas | Trumbull Industries, Inc. | Youngstown | OH | USA |
| Sean | Tolbert | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Jillian | Toothman | EPA | Cincinnati | OH | USA |
| Dave | Trayser | Advanced Drainage Systems, Inc. | Hilliard | OH | USA |
| Thomas | Turk | De Nora Tech, Inc. | Painesville | OH | |
| Emily | Tuzson | Siemens | Garfield Heights | OH | USA |
| Shannon | Vidika | Dixon Engineering, Inc. | Medina | OH | USA |
| Mike | Vollman | Sherwin-Williams | Cleveland | OH | USA |
| Jimmy | Washington | Worthington Industries | Worthington | OH | USA |
| Timothy | Weaver | City of Springfield | Springfield | OH | |
| Chris | Weaver | Columbus - Division of Water | Columbus | OH | USA |
| Dawn | Webb | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Russell | Weber | Cincinnati Water Works | Cincinnati | OH | |
| David | Weihrauch | City of Oxford | Oxford | OH | |
| Jeffrey | Weis | City of Napoleon | Liberty Center | OH | USA |
| Spencer | Wellington | CEI Carbon Enterprises Inc. | Circleville | OH | USA |
| Karen | Wells | Chase Brass and Copper Company, LLC | Montpelier | OH | USA |
| James | Welp | Black & Veatch | Cincinnati | OH | |
| Richard | Westerfield | Columbus Division of Water | Columbus | OH | |
| Bruce | Whitteberry | Greater Cincinnati Water Works | Cincinnati | OH | USA |
| Gary | Wiest | Greater Cincinnati Water Works | Cincinnati | OH | |
| Coby | Williams | RAMA Consulting | Columbus | OH | USA |
| Timothy | Williams | | Delphos | OH | |
| Brian | Wood | Jacobi Carbons, Inc. | Columbus | OH | USA |
| Jason | Wuliger | Splashlink.Com | Beachwood | OH | USA |
| Brent | Yeager | Advanced Drainage Systems, Inc. | Hilliard | OH | USA |
| Chuck | Zappola | HD Supply Waterworks | Willoughby | OH | |
| Randy | Zimmer | Poly Processing Company | Hamilton | OH | USA |
| George | Aguiar | Alliance For PE Pipe | Tulsa | OK | USA |
| Alan | Ambler | Alliance For PE Pipe | Tulsa | OK | USA |
| Randy | Atherton | OCV Control Valves | Tulsa | OK | USA |
| Chase | Auansakul | Alliance For PE Pipe | Tulsa | OK | USA |
| Raini | Bailey | GF Piping Systems | Shawnee | OK | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Amy | Bailie | WaterWorld / PennWell | Tulsa | OK | USA |
| Carol | Bellisano | Alliance For PE Pipe | Tulsa | OK | USA |
| Jeff | Bertrem | Bertrem Products Inc. | Tulsa | OK | USA |
| Brian | Bianchi | Alliance For PE Pipe | Tulsa | OK | USA |
| John | Bjorkman | Alliance For PE Pipe | Tulsa | Ok | USA |
| Stephen | Boros | Alliance For PE Pipe | Tulsa | OK | USA |
| Steven | Botkin | City of Oklahoma City Wtr. & Wstwtr. | Oklahoma City | OK | |
| Richard | Brand | Alliance For PE Pipe | Tulsa | OK | USA |
| Andy | Carr | GF Piping Systems | Shawnee | OK | USA |
| Rick | Ceass | Continental Industries | Tulsa | OK | USA |
| Michael | Chambon | Alliance For PE Pipe | Tulsa | OK | USA |
| Chelsea | Denissen | Alliance For PE Pipe | Tula | OK | USA |
| Timm | Dower | WaterWorld / PennWell | Tulsa | OK | USA |
| Josh | Dupree | Continental Industries | Tulsa | OK | USA |
| Peter | Dyke | Alliance For PE Pipe | Tulsa | OK | USA |
| Clayton | Edwards | City of Tulsa | Tulsa | OK | |
| David | Fink | Alliance For PE Pipe | Tulsa | OK | USA |
| Mike | Foderaro | Alliance For PE Pipe | Tulsa | OK | USA |
| Landon | Geiger | Alliance For PE Pipe | Tulsa | OK | USA |
| Jim | Gibson | OCV Control Valves | Tulsa | OK | USA |
| Debi | Golden | Hydrant Repair Parts, Inc. | Tulsa | OK | |
| Michael | Graves | Garver Engineers | Norman | OK | |
| Bob | Haack | Alliance For PE Pipe | Tulsa | OK | USA |
| Jason | Haas | Alliance For PE Pipe | Tulsa | OK | USA |
| David | Hanks | Alliance For PE Pipe | Tulsa | Ok | USA |
| Jeremy | Harris | Alliance For PE Pipe | Tulsa | OK | USA |
| Kim | Harrison | Waterworld / Pennwell | Tulsa | OK | USA |
| Mike | Hawkins | GF Piping Systems | Shawnee | OK | USA |
| Glen | Henderson | Alliance For PE Pipe | Tulsa | OK | USA |
| Thomas | Holder | GF Piping Systems | Shawnee | OK | USA |
| Ryan | Homan | Alliance For PE Pipe | Tulsa | OK | USA |
| Mary | Houston | Alliance For PE Pipe | Tulsa | OK | USA |
| Nate | Hrabosky | Alliance For PE Pipe | Tulsa | OK | USA |
| David | Hukill | | Muskogee | OK | USA |
| Kathlie | Jeng-Bulloch | Alliance For PE Pipe | Tulsa | OK | USA |
| Hua | Jiang | Tulsa Metropolitan Utility Authority | Tulsa | OK | USA |
| Brad | Johnson | GF Piping Systems | Shawnee | OK | USA |
| Jim | Johnston | Alliance For PE Pipe | Tulsa | OK | USA |
| Stephen | Kauble | GF Piping Systems | Shawnee | OK | USA |
| Blake | Kelso | OCV Control Valves | Tulsa | OK | USA |
| Joe | Kidd | GF Piping Systems | Shawnee | OK | USA |
| Vince | King | Alliance For PE Pipe | Tulsa | Ok | USA |
| Darryl | King | Watts Public Works Authority | Watts | OK | |
| David | Kinsella | Alliance For PE Pipe | Tulsa | OK | USA |
| Jason | Klaus | Alliance For PE Pipe | Tulsa | OK | USA |
| Dan | Knight | GF Piping Systems | Shawnee | OK | USA |
| Nikhil | Koganti | Chevron Phillips Chem. Co. | Bartlesville | OK | USA |
| Richard | Kolasa | Alliance For PE Pipe | Tulsa | OK | USA |
| Jeff | Kotterman | American Castings | Pryor | OK | USA |
| James | Kringlen | AAA Fiberglass | Oklahoma City | OK | USA |
| Shannon | Land | Alliance For PE Pipe | Tulsa | OK | USA |
| Dusty | Langston | Alliance For PE Pipe | Tulsa | OK | USA |
| Will | Leblanc | Alliance For PE Pipe | Tulsa | OK | USA |
| Eric | Lee | City of Tulsa Public Works | Tulsa | OK | USA |
| Bryan | Lucas | Georg Fischer Central Plastics LLC | Shawnee | OK | USA |
| Kayla | Maidlow | Waterworld / Pennwell | Tulsa | OK | USA |
| Sonny | Massey | City of Oklahoma City | Oklahoma City | OK | USA |
| Mark | Maupin | AAA Fiberglass | Oklahoma City | OK | USA |
| Alanna | Maya | WaterWorld / PennWell | Tulsa | OK | USA |
| Steve | Melsheimer | Alliance For PE Pipe | Tulsa | OK | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Tony | Moraska | Haynes Equipment Co | Oklahoma City | OK | USA |
| Robert | Morton | Alliance For PE Pipe | Tulsa | OK | USA |
| Becca | Murray, CEM | National Rural Water Association | Duncan | OK | USA |
| Jon | Myers | Alliance For PE Pipe | Tulsa | OK | USA |
| Dawn | Myers | National Rural Water Association | Duncan | OK | USA |
| Steve | Nelms | Shawnee Municipal Authority | Shawnee | OK | USA |
| Shirley | Nelson | OCV Control Valves | Tulsa | OK | USA |
| Kim | Nixon | City of Oklahoma City | Oklahoma City | OK | USA |
| Sandy | Norris | Waterworld / Pennwell | Tulsa | OK | USA |
| Chris | Passmore | Alliance For PE Pipe | Tulsa | OK | USA |
| Jason | Penland | Alliance For PE Pipe | Tulsa | Ok | USA |
| Shaun | Pietig | Alliance For PE Pipe | Tulsa | OK | USA |
| Rick | Ponder | Integrity Fusion Products, Inc. | Shawnee | OK | USA |
| Curtis | Porter | Utility Supply Co | Tulsa | OK | |
| Tim | Rafferty | EJ | Ardmore | OK | USA |
| Larry | Reed | AST Storage | Jay | OK | USA |
| Scott | Reeder | Alliance For PE Pipe | Tulsa | OK | USA |
| John | Schaffitzel | Oklahoma Ordinance Works Authority | Pryor | OK | USA |
| Michael | Scheck | Alliance For PE Pipe | Tulsa | OK | USA |
| Andrew | Schipper | Alliance For PE Pipe | Tulsa | OK | USA |
| Jeff | Schwartz | TRC | Tulsa | OK | USA |
| Jason | Shifflett | Alliance For PE Pipe | Tulsa | OK | USA |
| Mike | Smith | GF Piping Systems | Shawnee | OK | USA |
| Brett | Stone | Alliance For PE Pipe | Tulsa | Ok | USA |
| Srinivasan | Sundaramoorthy | Tetra Tech, Inc | Tulsa | OK | USA |
| Harvey | Svetlik | GF Piping Systems | Shawnee | OK | USA |
| Timmy | Tipton | Alliance For PE Pipe | Tulsa | OK | USA |
| Robert | Tipton | OCV Control Valves | Tulsa | OK | USA |
| Evan | Tromble | Garver | Norman | OK | USA |
| Jeff | Turner | Alliance For PE Pipe | Tulsa | OK | USA |
| Tina | Voglesong | Alliance For PE Pipe | Tulsa | OK | USA |
| Ryan | Warner | Georg Fischer Central Plastics LLC | Shawnee | OK | USA |
| Allen | Washington | Oklahoma Ordnance Works Authority | Pryor | OK | USA |
| Rachel | Watts | City of Tulsa | Tulsa | OK | USA |
| Mike | Whitehouse | Alliance For PE Pipe | Tulsa | OK | USA |
| Brent | Whitlow | AAA Fiberglass | Oklahoma City | OK | USA |
| Teri | Wickware | Georg Fischer Central Plastics LLC | Shawnee | OK | USA |
| Teri | Wickware | GF Piping Systems | Shawnee | OK | USA |
| Steve | Wierzchowski | RS Technik | Tulsa | OK | USA |
| Craig | Wiggins | Waterworld / Pennwell | Tulsa | OK | USA |
| Victoria | Williams | Waterworld / Pennwell | Tulsa | OK | USA |
| Mitch | Worley | GF Piping Systems | Shawnee | OK | USA |
| Todd | Zilincik | Alliance For PE Pipe | Tulsa | OK | USA |
| Bravira | Abadi | Cole Engineering Group Ltd. | Markham | ON | Canada |
| Michael | Albanese | H2FLOW | Concord | ON | CAN |
| Kenneth | Alemao | Wolseley, Canada | Burlington | ON | Canada |
| Dave | Allen | Evans Supply | London | ON | Canada |
| Corey | Anderson | Municipality of Durham | Beaverton | ON | Canada |
| Claire | Andrews | BIRKSCO - AQUALOADER | Moffat | ON | CAN |
| Richard | Andrews | BIRKSCO - AQUALOADER | Moffat | ON | CAN |
| David | Andrews | Halton Regional Municipality | Oakville | ON | Canada |
| Mark | Axford | Fabco Plastics | Mossley | ON | Canada |
| Kristy | Baidy | York Region Environmental Services | Newmarket | ON | Canada |
| Alexander | Bakulev | METSCO Energy Solutions Inc. | Mississauga | ON | Canada |
| Rick | Baldassini | Ocean Mechanical Inc | Concord | ON | Canada |
| Roland | Barbazza | Syntec Process Equipment | Bolton | ON | CAN |
| Richard | Belfer | Echologics | Mississauga | ON | CAN |
| Rick | Benoit | Clow Canada | Hamilton | ON | CAN |
| Ed | Bertolo | Evans Supply Ltd | London | ON | Canada |
| Rebecca | Bingeman | Innovation, Science and Economic Developmen Ottawa | ON | Canada |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Michael | Birks | BIRKSCO - AQUALOADER | Moffat | ON | CAN |
| Tulika | Bose | Georg Schunemann GMBH | North York | ON | Canada |
| Rodney | Bouchard | Union Water Supply System | Ruthven | ON | Canada |
| John | Braam | City of London | London | ON | Canada |
| Marc | Bracken | Echologics | Mississauga | ON | CAN |
| Geoff | Britnell | Fer-Pal Infrastructure Ltd. | Toronto | ON | CAN |
| John | Brunet | Regional Municipality Of Niagara | Niagara Falls | ON | Canada |
| Noel | Burke | Greater Toronto Airports Authority | Mississauga | ON | Canada |
| Howard | Cane | Fer-Pal Infrastructure Ltd. | Toronto | ON | CAN |
| Joel | Carty | Diameter Services | Toronto | ON | Canada |
| Nelson | Carvalho | Leamington Water Services | Leamington | ON | Canada |
| Scott | Cernanec | Evoqua Water Technologies | Mississauga | ON | CAN |
| Kate | Cheng | Olameter Corporation | Aurora | ON | CAN |
| Ray | Cheung | Neptune Technology Group (canada) Ltd. | Mississauga | ON | CAN |
| Sipo | Ching | Compliance365 Inc. | Markham | ON | CAN |
| Tony | Codispoti | Corix Water Products | Belleville | ON | Canada |
| Jason | Collins | Clow Canada | Hamilton | ON | Canada |
| Doug | Cooper | WWOTC | Windsor | ON | Canada |
| Mildred | Costas | Echologics | Mississauga | ON | CAN |
| Dustin | Cote | Strongbridge International Inc. | Toronto | ON | CAN |
| Gianni | Cotognini | CONDRAIN GROUP | Concord | ON | Canada |
| Amanda | Coulas | Deep Trekker Inc. | Ayr | ON | CAN |
| Curt | Craig | Harris Utilities | Ottawa | ON | Canada |
| Gary | Craig | Peterborough Utilities Group | Peterborough | ON | Canada |
| Jill | Crumb | University of Waterloo / TreeFrog Environmental | Waterloo | ON | Canada |
| Robert | D'Amico | Wamco Supply | Maple | ON | Canada |
| Penny | Davey | Environmental Science & Engineering | Aurora | ON | CAN |
| Peter | Davey | Environmental Science & Engineering | Aurora | ON | CAN |
| Steve | Davey | Environmental Science & Engineering | Aurora | ON | CAN |
| Franklin | De Gasperis | Condrain Group | Concord | ON | Canada |
| Adam | De Gasperis | Condrain Group | Concord | ON | Canada |
| Patrick | Devlin | Peterborough Utilities Group | Peterborough | ON | Canada |
| Sukhi | Dhillon | Fer-Pal Infrastructure Ltd. | Toronto | ON | CAN |
| Michael | Dicio | Ocean Mechanical Inc | Concord | ON | Canada |
| Mike | Dilallo | Syntec Process Equipment | Bolton | ON | CAN |
| Dale | Dillen | | Ruthven | ON | Canada |
| Scott | Dobben | Real Tech Inc. | Whitby | ON | CAN |
| Michael | Durling | Evoqua Water Technologies | Mississauga | ON | CAN |
| Ken | Dyble | Crowle Fittings & Supply | Brampton | ON | Canada |
| Greg | Eisnor | Canada Pipe | Hamilton | ON | Canada |
| Paul | Eldridge | The City Of Brantford | Brantford | ON | Canada |
| Steve | Elgie | Kisters | Toronto | ON | CAN |
| Scott | Ellis | WAMCO | Vaughan | ON | Canada |
| Patricia | Emberley | Cambridge Brass | Cambridge | ON | CAN |
| Drew | Evans | Real Tech Inc. | Whitby | ON | CAN |
| John | Falconer | Boshart Industries | Milverton | ON | CAN |
| Andreea | Florea | Echologics | Mississauga | ON | CAN |
| Charlie | Fricke | Echologics | Mississauga | ON | CAN |
| Gary | Fricke | Watermark Solutions | London | ON | Canada |
| Tammer | Gaber | City of Kitchener Utilities | Kitchener | ON | Canada |
| Peter | Gallant | Watertap | Toronto | ON | CAN |
| Allan | Gates | Trojan Technologies Inc | London | ON | Canada |
| Jose Maria | Gonzalez | UV Pure Technologies | Toronto | ON | CAN |
| Don | Goodyear | York Region | Newmarket | ON | Canada |
| Stephanie | Gora | University of Toronto | Toronto | ON | Canada |
| Linda | Gowman | | Dorchester | ON | Canada |
| Jon | Grant | Watertap | Toronto | ON | CAN |
| Robert | Haller | Canadian Water & Wastewater Assn. | Ottawa | ON | Canada |
| Mike | Hare | Heron Instruments | Dundas | ON | Canada |
| Lesley | Herstein | Watertap | Toronto | ON | CAN |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Ed | Hesselink | Cambridge Brass | Cambridge | ON | CAN |
| Janet | Hesselink | Cambridge Brass | Cambridge | ON | CAN |
| Murray | Heywood | Sherwin-Williams | Oakville | ON | CAN |
| Arun | Hindupur | City of Guelph | Guelph | ON | Canada |
| Brad | Horton | Echologics | Mississaugua | ON | CAN |
| Bill | Hrynkiw | Greater Toronto Airports Authority | Toronto | ON | Canada |
| Ed | Hyjek | Cambridge Brass | Cambridge | ON | CAN |
| Tracey | Hyjek | Cambridge Brass | Cambridge | ON | CAN |
| Dave | Johnston | Echologics | Mississaugua | ON | CAN |
| Lee Anne | Jones | CH2M | Toronto | ON | Canada |
| Austin | Kanagasuriam | Associated Engineering | Thornhill | ON | Canada |
| Sheila | Kee | Itron | Toronto | ON | CAN |
| Wendy | Kemp | York Region | Newmarket | ON | Canada |
| David | Kitching | Corix Infrastructure Inc. | London | ON | Canada |
| Guenther | Koehler | Canada Waterworks | Toronto | ON | Canada |
| Jacquie | Korsten | Region of Durham | Ajax | ON | Canada |
| Tim | Kruse | Eramosa | Guelph | ON | CAN |
| Robyn | Kurtes | York Region Environmental Services | Newmarket | ON | Canada |
| My Linh | Le Thi | UV Pure Technologies | Toronto | ON | CAN |
| Jacqueline | Lee | Compliance365 Inc. | Markham | ON | CAN |
| Stuart | Leitch | City of Hamilton | Hamilton | ON | Canada |
| Scott | Lenhardt | Pro Aqua, Inc. | Milton | ON | Canada |
| Yvon | Lesperance | Armtec | Toronto | ON | Canada |
| Scott | Lister | | Newmarket | ON | Canada |
| Danny | Locco | City of Hamilton | Hamilton | ON | Canada |
| Dave | Loney | Anthrafilter Media & Coal Ltd | Brantford | ON | CAN |
| Joan | Loney | Anthrafilter Media & Coal Ltd | Brantford | ON | CAN |
| Michael | Long | Elite Valve | Oakville | ON | CAN |
| Jeff | Lotz | Deep Trekker Inc. | Ayr | ON | CAN |
| Dennis | Loughead | SIGMA Corporation | Stouffville | ON | CAN |
| Khalil | Maalouf | XPV Water Partners | Toronto | ON | Canada |
| Sam | Macdonald | Deep Trekker Inc. | Ayr | ON | CAN |
| John | Macfarland | Concord Supply | Innisfil | ON | Canada |
| Zbigniew | Machcinski | Burlington Water Purification Plant | Burlington | ON | Canada |
| Karen | Magalhaes | Pure Technologies | Mississauga | ON | CAN |
| Mike | Makin | Regional Municipality of Niagara | Welland | ON | Canada |
| Wally | Malcolm | City of Kitchener Utilities | Kitchener | ON | Canada |
| Terri | Mand | Cambridge Brass | Cambridge | ON | CAN |
| Marg | Marcelino | Ontario Clean Water Agency | Mississauga | ON | Canada |
| John | Marciszewski | Echologics | Mississaugua | ON | CAN |
| George | Marshall | | Gormley | ON | Canada |
| Angelika | Masotti | The Regional Municipality of York | Newmarket | ON | Canada |
| Kim | Matchett | Cambridge Brass | Cambridge | ON | CAN |
| Robert | Matchett | Cambridge Brass | Cambridge | ON | CAN |
| Doug | McCall | Echologics | Mississaugua | ON | CAN |
| Robert | McCollum | Cole Engineering Group, LTD | Markham | ON | Canada |
| Leigh | McDermott | Region of Waterloo | Kitchener | ON | Canada |
| Shaun | McKaigue | Fer-Pal Infrastructure Ltd. | Toronto | ON | CAN |
| Todd | McLaren | Floval Equipment, Ltd. | Russell | ON | Canada |
| Robert | Menegotto | MANTECH INC. | Guelph | ON | CAN |
| Warren | Mills | Wamco-Div. of EMCO | Barrie | ON | Canada |
| Christopher | Mills | | Hamilton | ON | Canada |
| Ramona | Mirtorabi | | Richmond Hill | ON | Canada |
| Jon | Mogan | Axens CSA, Inc. | Brockville | ON | Canada |
| Luke | Moir | | Lucan | ON | Canada |
| Ronald | Mondoux - P. Eng. | AWI | Burlington | ON | CAN |
| Mohsen | Mortada | Cole Engineering Group, LTD | Markham | ON | Canada |
| Mike | Mortimer | City of Stratford | Stratford | ON | Canada |
| Steve | Motschenbacher | Region of Durham | Whitby | ON | Canada |
| Thomas | Moulton | Emco Corporation | North York | ON | Canada |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Frank | Mulligan | EJ | St George | ON | CAN |
| Kenneth | Murphy | | Lakefield | ON | Canada |
| Sammy | Mutti | C3 Water | Breslau | ON | Canada |
| Dennis | Mutti | C3 Water Inc. | Breslau | ON | Canada |
| Adam | Nespolo | Cole Engineering Group, Ltd. | Markham | ON | Canada |
| Stacey | Nichol | Flowmetrix Technical Svcs | London | ON | Canada |
| Peter | Nicol | CH2M HILL Canada Ltd. | North York | ON | Canada |
| Kiyoshi | Oka | The Regional Muncipality of Halton | Oakville | ON | Canada |
| Andy | Olbrycht | Star Pipe Products Inc. | Bolton | ON | CAN |
| Yuri | Omelchenko | ERCO Worldwide | Toronto | ON | Canada |
| Anthony | Oosterveld | VIQUA | Guelph | ON | Canada |
| Tom | Orpana | Neptune Technology Group (canada) Ltd. | Mississauga | ON | CAN |
| Rob | Osmond | County of Oxford Public Works | Woodstock | ON | Canada |
| Alok | Paliwal | UV Pure Technologies | Toronto | ON | CAN |
| John-Paul | Palmer | | Guelph | ON | Canada |
| Tom | Panak | InnServices Utilities Inc | Innisfil | ON | Canada |
| Mike | Parsons | City of Cambridge | Cambridge | ON | Canada |
| Andrew | Pearce | City of Vaughan | Maple | ON | Canada |
| Sean | Phillips | Deep Trekker Inc. | Ayr | ON | CAN |
| Jeff | Pinkowski | Cambridge Brass | Cambridge | ON | CAN |
| Miriam | Polga | Region of Peel | Brampton | ON | Canada |
| Gareth | Price | GKT Utility Solutions | Woodstock | ON | CAN |
| Thomas | Rapley | WSP Canada Inc. | Markham | ON | Canada |
| Stuart | Reece | Denso North America | Toronto | ON | CAN |
| Nick | Reid | | Richmond Hill | ON | Canada |
| Joe | Resendes | Leamington Water Services | Leamington | ON | Canada |
| Lou | Rossetti | Echologics | Mississaugua | ON | CAN |
| David | Roy | CH2M | Ottawa | ON | Canada |
| William | Russell | Interprovincial Corrosion Control Co. | Burlington | ON | Canada |
| Pete | Samson | Eramosa Engineering Inc | Guelph | ON | Canada |
| Brian | Scott | Wolseley Canada | London | ON | Canada |
| Chris | Siabanis | Cambridge Brass | Cambridge | ON | Canada |
| Blair | Slessor | Denso North America | Toronto | ON | CAN |
| Shrihari | Sridhar | Flowmetrix Technical Services | London | ON | Canada |
| Eric | Stacey | Echologics | Mississaugua | ON | CAN |
| Mike | Stadnyckyj | Echologics | Mississaugua | ON | CAN |
| Don | Stark | Cambridge Brass | Cambridge | ON | CAN |
| Shannon | Stark | Cambridge Brass | Cambridge | ON | CAN |
| Wayne | Stiver | Peterborough Utilities | Peterborough | ON | Canada |
| David | Stoddart | Neptune Technology Group (canada) Ltd. | Mississauga | ON | CAN |
| Scott | Strebel | Fer-Pal Infrastructure Ltd. | Toronto | ON | CAN |
| Kim | Strong | Quadra Chemicals | Burlington | ON | Canada |
| John | Stuart | Windsor Utilities Commission | Windsor | ON | Canada |
| Brian | Sudic | Cima + | Vaughan | ON | Canada |
| Brian | Sweet | Concord Supply | Innisfil | ON | Canada |
| Ted | Taylor | UPONOR Infra Ltd | Mississauga | ON | Canada |
| Anotha | Thamesh | Echologics | Mississaugua | ON | CAN |
| John | Thompson | City of Barrie, Environmental Services Departme | Barrie | ON | Canada |
| Ray | Thoroski | Interprovincial Corrosion Control Co. | Burlington | ON | CAN |
| Eric | Tietz | Eramosa | Guelph | ON | CAN |
| Robin | Traboulay | Compliance365 Inc. | Markham | ON | CAN |
| Eric | Tuson | | Oakville | ON | Canada |
| Kiara | Vallier | Deep Trekker Inc. | Ayr | ON | CAN |
| Chris | Van Wormer | Fer-Pal Infrastructure Ltd. | Toronto | ON | CAN |
| Rick | Vansant | UV Pure Technologies | Toronto | ON | CAN |
| Silvia | Vlad | | North York | ON | Canada |
| Cody | Warner | Deep Trekker Inc. | Ayr | ON | CAN |
| Gerard | Wheeler | Global Facilitation, Inc. | Oakville | ON | Canada |
| Chris | Whetstone | City of Cambridge | Cambridge | ON | Canada |
| Andrew | White | Galaxy Plastics, LTD. | Brampton | ON | Canada |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Ben | Wilson | EMCO Waterworks | St Catharines | ON | Canada |
| John | Wilton | Sensus | Aurora | ON | CAN |
| Karlye | Wong | | Toronto | ON | Canada |
| Rizwan | Younis | University of Waterloo (civil Eng) | Waterloo | ON | Canada |
| Orest | Zacerkowny | Evoqua Water Technologies | Lasalle | ON | CAN |
| Angela | Zapp | Neptune Technology Group (canada) Ltd. | Mississauga | ON | CAN |
| Michael | Zeitler | Evans Utility & Municipal Products Supply Ltd. | Paris | ON | Canada |
| Samuel | Ziemann | C3 Water, A C3 Group Company | Breslau | ON | Canada |
| Kerry | Aden | Rockwood Water People's Utility District | Portland | OR | |
| Yone | Akagi | Portland Water Bureau | Portland | OR | USA |
| Muhanned | Al-Murib | | Portland | OR | USA |
| Brian | Apple | Geosyntec Consultants | Portland | OR | USA |
| Nicholas | Arling | Plasti-Fab, Inc. | Tualatin | OR | |
| Nicholas | Augustus | Tualatin Valley Water District | Beaverton | OR | USA |
| Russell | Axelrod | South Fork Water Board | Oregon City | OR | USA |
| Tom | Bedell | Consolidated Supply Co | Portland | OR | |
| Brad | Blake | Portland Water Bureau | Portland | OR | |
| Thomas | Boland | Murray, Smith & Associates Inc. | Portland | OR | |
| Troy | Bowers | Murray, Smith & Associates, Inc. | Portland | OR | USA |
| Daniel | Bradley | Oak Lodge Water District | Portland | OR | |
| Michael | Britch | Tualatin Valley Water District | Beaverton | OR | |
| Richard | Burke | | Beaverton | OR | |
| Richard | Cardoza | Rockwood Water People's Utility District | Portland | OR | USA |
| Ryan | Carnathan | Sensus | Sherwood | OR | USA |
| Justin | Claxton | Oak Lodge Water District | Portland | OR | USA |
| John | Collins | South Fork Water Board | Oregon City | OR | |
| Larry | Corbin | ICS, Blount | Portland | OR | USA |
| Dave | Davis | North Clackamas County Wtr Commission | Oregon City | OR | USA |
| James | Duggan | | Portland | OR | |
| Kari | Duncan | City of Lake Oswego | West Linn | OR | USA |
| Scott | Duren | Water Systems Consulting | Portland | OR | USA |
| Dorothy | Ezell | Rivergrove Water District | Lake Oswego | OR | |
| Ricky | Ezell | Rivergrove Water District | Lake Oswego | OR | USA |
| Brian | Faist | Rivergrove Water District | Lake Oswego | OR | USA |
| Thomas | Frank | South Fork Water Board | Oregon City | OR | USA |
| Eric | Freedlund | ICS, Blount | Portland | OR | USA |
| Nina | French | Lucid Energy Technologies | Portland | OR | USA |
| Nancy | Gibson | Oak Lodge Water District | Portland | OR | USA |
| Lacey | Goeres-Priest | City Of Salem - Public Works | Salem | OR | |
| Jessica | Gowdy | ICS, Blount | Portland | OR | USA |
| Michael | Grimm | | Happy Valley | OR | USA |
| Jude | Grounds | Carollo Engineers | Portland | OR | USA |
| Todd | Heidgerken | Clackamas River Water | Lake Oswego | OR | |
| Sophia | Hobet | City of Hillsboro Water Dept. | Hillsboro | OR | USA |
| Catherine | Howells | | Portland | OR | USA |
| Jeremy | Hudson | Rockwood Water People's Utility District | Portland | OR | |
| Cecelia | Huynh | Portland Water Bureau | Portland | OR | |
| Rob | Jackson | Consolidated Supply Co | Portland | OR | USA |
| Bill | Kelly | Lucid Energy Technologies | Portland | OR | USA |
| Mark | Knudson | Tualatin Valley Water District | Beaverton | OR | |
| Peter | Krainock | American Water Works Int'l | Portland | OR | USA |
| David | Kraska | Tualatin Valley Water District | Beaverton | OR | USA |
| Jeffrey | Leighton | City of Portland Water Bureau | Portland | OR | USA |
| Brenda | Lennox | | Warren | OR | USA |
| Mary | Leung | Portland Water Bureau | Portland | OR | |
| Tom | Lewis | Rockwood Water PUD | Portland | OR | USA |
| Micheal | McClenathan | City of Central Point | Central Point | OR | USA |
| Marilyn | McWilliams | Tualatin Valley Water District | Beaverton | OR | USA |
| John | Merrifield | Stanley Hydraulic Tools | Milwaukie | OR | USA |
| John | Moa | Cyber Lock  Inc | Corvallis | OR | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Scott | Narum | Consolidated Supply Co. | Portland | OR | |
| Steve | Okazaki | | Portland | OR | |
| Carrie | Pak | Tualatin Valley Water District | Beaverton | OR | USA |
| Todd | Perimon | Willamette Water Supply | Beaverton | OR | USA |
| Ron | Peters | Lucid Energy Technologies | Portland | OR | USA |
| Jerald | Postema | City of Tualatin | Tualatin | OR | |
| Nicki | Pozos | HDR, Inc. | Portland | OR | USA |
| Mike | Preble | Corix Water Products | Hillsboro | OR | USA |
| Kimberly | Pryor | Clackamas River Water Providers | Oregon City | OR | USA |
| Luisa | Quinoy | American Water Works Intl | Portland | OR | |
| Larry | Rains | Medford Water Commission | Medford | OR | USA |
| Harry | Reed | Plasti-Fab, Inc. | Tualatin | OR | |
| Bill | Reilly | W.H. Reilly | Portland | OR | USA |
| Ron | Rhodes | Stanley Hydraulic Tools | Milwaukie | OR | USA |
| Erica | Rooney | City of Lake Oswego | Lake Oswego | OR | |
| Rob | Schab | Utility Management Consulting, LLC | North Bend | OR | USA |
| Dick | Schmidt | | Beaverton | OR | |
| Jeff | Shermo | ICS, Blount | Portland | OR | USA |
| Mark | Shoemaker | Cyber Lock  Inc | Corvallis | OR | USA |
| Safa | Shooshtry | API International | Tualatin | OR | USA |
| Lisa | Snowden | HDR Engineering, Inc | Portland | OR | USA |
| Kirk | Southworth | City of Portland Water Bureau | Portland | OR | |
| Michael | Stuhr | Portland Water Bureau | Portland | OR | |
| Chris | Suskie | Pumptech Inc | Portland | OR | |
| Joe | Taccogna | ICS, Blount | Portland | OR | USA |
| Jerry | Thomas | | Aloha | OR | USA |
| Travis | Tormanen | Kennedy/Jenks Consultants | Portland | OR | |
| John | Tschosik | ICS, Blount | Portland | OR | USA |
| Mark | Tschosik | ICS, Blount | Portland | OR | USA |
| Robert | Ward | West Yost Associates | Lake Oswego | OR | USA |
| Andy | Weisbeck | Stanley Hydraulic Tools | Milwaukie | OR | USA |
| Robert | Willis | RH2 Engineering | Sherwood | OR | |
| Chris | Wilson | City of Hillsboro | Hillsboro | OR | USA |
| Christopher | Young | DN Tanks | Portland | OR | USA |
| Chris | Young | DN Tanks | Portland | OR | USA |
| Jay | Dwyer | Global Water Intelligence | Oxford | Oxfordshir | GBR |
| Rama | Rastogi | Global Water Intelligence | Oxford | Oxfordshir | GBR |
| Mark | Richards | Global Water Intelligence | Oxford | Oxfordshir | GBR |
| William | Allis | Gannett Fleming, Inc. | Camp Hill | PA | USA |
| Richard | Ammon | Hazleton City Authority | Hazleton | PA | |
| Phillip | Andras | Hazleton City Authority Water Dept. | Hazleton | PA | |
| Tony | Andrews | Bentley Systems, Inc. | Exton | PA | USA |
| Aurel | Arndt | | Alburtis | PA | USA |
| Mark | Atherholt | Quality Controls Inc. | West Chester | PA | |
| Arthur | Auchenbach | Riordan Materials | Blue Bell | PA | USA |
| Rodney | Aulick | Evoqua Water Technologies | Warrendale | PA | USA |
| Jamie | Ball | Eagle Microsystems | Pottstown | PA | USA |
| Kay | Bargiel | Pittcon 2017 | Pittsburgh | PA | USA |
| Ron | Bargiel | Pittcon 2017 | Pittsburgh | PA | USA |
| David | Barrasse | Brentwood Industries, Inc. | Reading | PA | |
| Timothy | Bartrand | | Bala Cynwyd | PA | USA |
| Amy | Batdorf | Schuylkill County Municipal Authority | Pottsville | PA | |
| Craig | Bauer | KLH Engineers Inc. | Pittsburgh | PA | |
| John | Becker | Analytical Technology, Inc. | Collegeville | PA | USA |
| Jonathan | Beers | City of Lebanon Authority | Lebanon | PA | |
| Ananth | Benedict | Phoenix Contact | Middletown | PA | USA |
| Don | Berry | PPG Protective & Marine Coatings | Pittsburgh | PA | USA |
| Oscar | Beteta | Roberts Filter Group | Media | PA | |
| Richard | Bible | Bissnuss | Pittsburgh | PA | USA |
| Wayne | Biery | Victaulic | Easton | PA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Keith | Bircher | Calgon Carbon | Moon Township | PA | USA |
| Tom | Boersma | PPG Protective & Marine Coatings | Pittsburgh | PA | USA |
| Jenn | Bosco | Analytical Technology, Inc. | Collegeville | PA | USA |
| Christy | Bostardi | Calgon Carbon | Moon Township | PA | USA |
| Jacob | Brodie | Purolite Corporation | Bala Cynwyd | PA | USA |
| Volker | Brohm | Vivax-Metrotech Corporation | Bethlehem | PA | USA |
| Doris | Brooks | Victaulic | Easton | PA | USA |
| Nicole | Brown | Arcadis | Philadelphia | PA | USA |
| Michael | Brown | Gannett Fleming, Inc. | Harrisburg | PA | |
| Vivian | Broz | Wilkinsburg Penn Joint Water Authority | Pittsburgh | PA | |
| Shirley | Bruner | Roberts Filter Group | Media | PA | USA |
| Frank | Burinsky | Purolite Corporation | Bala Cynwyd | PA | USA |
| Robert | Burton | Pennsylvania American Water | Scranton | PA | USA |
| Peter | Buss | Gibson-Thomas Engineering Co., Inc | Latrobe | PA | USA |
| Bruce | Buxton | Bentley Systems, Inc. | Exton | PA | USA |
| Randy | Cahalan | Hazleton City Authority | Hazleton | PA | |
| Marnie | Caldwell | Reed Manufacturing Company | Erie | PA | USA |
| Sean | Carlin | TNEMEC Company | Coraopolis | PA | USA |
| Brian | Carr | Grid One Solutions | Aston | PA | USA |
| Eric | Carson | Trumbull Industries, Inc. | Bentleyville | PA | USA |
| Thomas | Casey | Latrobe Municipal Authority | Latrobe | PA | |
| AJ | Casini | Sensus | Pittsburgh | PA | USA |
| Patrick | Caulfield | Schuylkill County Municipal Authority | Pottsville | PA | |
| Jay | Cermenaro | AMERICAN Ductile Iron Pipe | Upper St. Clair | PA | USA |
| Nicole | Charlton | Philadelphia Water Department | Philadelphia | PA | USA |
| Claire | Chen | Pennsylvania American Water | Hershey | PA | USA |
| Thomas | Chiomento | Chester Water Authority | Chester | PA | USA |
| Richard | Christy | RDP Technologies, Inc. | Conshohocken | PA | USA |
| Robert | Christy III | RDP Technologies, Inc. | Conshohocken | PA | USA |
| Nick | Ciaccia | Well Service Group | Pittsburgh | PA | USA |
| Nicole | Clarke | Tank Industry Consultants | Moon Township | PA | USA |
| Frank | Cosolito | Brentwood Industries, Inc. | Reading | PA | |
| Andrew | Cowburn | Victaulic | Easton | PA | USA |
| Jamie | Cowden | PPG Protective & Marine Coatings | Pittsburgh | PA | USA |
| Lauren | Crawford | Zurn Industries | Erie | PA | USA |
| Darren | Crispin | Crispin Valve | Berwick | PA | USA |
| Mark | Dasilva | North American Pipe Corporation | Wayne | PA | USA |
| Sue | Day | Water Online | Horsham | PA | USA |
| Ton | De Vries | Bentley Systems, Inc. | Exton | PA | USA |
| Daniel | Dean | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Bartholomew | Deane | RDP Technologies, Inc. | Conshohocken | PA | USA |
| David | Deardorff | Abraxis, LLC | Warminster | PA | USA |
| Linda | Dejulio | Mitsubishi Electric Power Products, Inc. | Freedom | PA | USA |
| Jim | Delre | Zurn Industries | Erie | PA | USA |
| Dave | Desrochers | Calgon Carbon | Moon Township | PA | USA |
| Matthew | Dewees | Unifilt Corporation | Wilkes-Barre Townshi | PA | USA |
| James | DeWolfe | Hazen and Sawyer | State College | PA | USA |
| Kristen | Dietrich | Bentley Systems, Inc. | Exton | PA | USA |
| Cora | Dietz | Carbo Chem Inc | Wynnewood | PA | USA |
| Tim | Donohue | Reed Manufacturing Company | Erie | PA | USA |
| Dot | Doughty | Roberts Filter Group | Media | PA | USA |
| Charles | Drewry | Calgon Carbon | Moon Township | PA | USA |
| Matthew | Dreyfuss | Roberts Filter Group | Media | PA | USA |
| Steve | Dudle | Preload, LLC | Milford | PA | USA |
| Robert | Dumais | Sanexen Water Inc. | Emmaus | PA | USA |
| Eric | Duncan | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| Bertrand | Dussert | Xylem Inc. | Philadelphia | PA | |
| Robert | Eberle | Emerson Process Management | Pittsburgh | PA | USA |
| Shawn | Ebersole | Canary Labs, Inc | Martinsburg | PA | USA |
| Chris | Eddy | Grid One Solutions | Aston | PA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Wayne | Emery | I. Kruger Inc. | West Mifflin | PA | USA |
| Lauren | Fahnestock | Brown and Caldwell | Wayne | PA | |
| Christopher | Fantozzi | Greeley and Hansen | Philadelphia | PA | USA |
| Eric | Fehr | Fehr & Howard Sales | Greensburg | PA | |
| Tom | Fieweger | Ferguson Enterprises, Inc. | Coatesville | PA | |
| Michael | Fili | Aqua America | West Chester | PA | |
| Floyd | Fischel | Water Online | Horsham | PA | USA |
| Tom | Fitzpatrick | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Eric | Forrester | Calgon Carbon | Moon Township | PA | USA |
| Bill | Fox | Harold Beck & Sons, Inc. | Newtown | PA | USA |
| Ralph | Franco | Calgon Carbon | Moon Township | PA | USA |
| Paul | Freund | AMERICAN Ductile Iron Pipe | Bethel Park | PA | USA |
| Steve | Gabriel | Victaulic | Easton | PA | USA |
| Kurt | Gaebel | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Pat | Gallagher | Water Online | Erie | PA | USA |
| Eric | Galosi | Gutermann, Inc. | Camp Hill | PA | USA |
| Rick | Gartner | Crispin Valve | Berwick | PA | USA |
| Gary | Gehringer | City of Philadelphia | Philadelphia | PA | USA |
| Rodger | Gensel | Harold Beck & Sons, Inc. | Newtown | PA | USA |
| Mike | German | Lehigh University | Bethlehem | PA | USA |
| Ken | Gibson | ProMinent Fluid Controls, Inc. | Pittsburg | PA | USA |
| Todd | Gilpatrick | Reed Manufacturing Company | Erie | PA | USA |
| Dale | Glatfelter | Gannett Fleming, Inc. | Harrisburg | PA | |
| Ron | Glive | Sanexen Water Inc. | Emmaus | PA | USA |
| Kelly | Good | | Philadelphia | PA | USA |
| Maria | Grasso | Philadelphia CVB | Philadelphia | PA | USA |
| James | Gray | Calgon Carbon | Moon Township | PA | USA |
| Vince | Grieco | Evoqua Water Technologies | Warrendale | PA | USA |
| Gary | Griffiths | Bentley Systems, Inc. | Exton | PA | USA |
| Liesel | Gross | Lehigh County Authority | Allentown | PA | USA |
| Steve | Gross | North American Pipe Corporation | Wayne | PA | USA |
| Jason | Gruber | Lehigh County Authority | Allentown | PA | |
| Bob | Grundy | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Christine | Gunsaullus | Entech Engineering | Reading | PA | USA |
| Patrick | Gurian | Drexel U. Dept-Civil, Arch. & Env. Eng. | Philadelphia | PA | |
| Tim | Guzman | Bentley Systems, Inc. | Exton | PA | USA |
| Craig | Hansen | Bentley Systems, Inc. | Exton | PA | USA |
| Lindsey | Harris | Crispin Valve | Berwick | PA | USA |
| Hal | Henderson | Synergy Sales LLC | Collegeville | PA | USA |
| Judith | Herschell Cole | Herschell Environmental, LLC | Eighty Four | PA | USA |
| Donald | Hershey | Pennsylvania Section AWWA | New Cumberland | PA | |
| Charles | Hertz | Aqua Pennsylvania Inc. | Bryn Mawr | PA | |
| James | Higgins | Esri | Chesterbrook | PA | USA |
| Clinton | Himes | Morgan Advanced Materials | Saint Marys | PA | USA |
| Jeffrey | Hines | York Water Company | York | PA | |
| John | Hollenbach | SUEZ | Harrisburg | PA | |
| John | Hollenbach | SUEZ | Harrisburg | PA | USA |
| Frank | Houston | DN Tanks | Harleysville | PA | USA |
| Vahe | Hovsepian | City of Philadelphia | Philadelphia | PA | |
| Elizabeth | Hudock | Pennsylvania Convention Center Philadelphia | Philadelphia | PA | USA |
| R. | Hughes | Gannett Fleming, Inc. | Valley Forge | PA | |
| Gary | Hunkele | Roberts Filter Group | Media | PA | USA |
| Jim | Irwin | Evoqua Water Technologies | Warrendale | PA | USA |
| Carl | Janson | Riordan Materials Corporation | Blue Bell | PA | USA |
| Shanshan | Jin | Brentwood Industries, Inc. | Reading | PA | |
| Joel | Johnson | Bentley Systems, Inc. | Exton | PA | USA |
| Douglas | Johnson | Emerson Process Management | Pittsburgh | PA | USA |
| Josh | Jones | Victaulic | Easton | PA | USA |
| Robert | Judge | Chester Water Authority | Chester | PA | USA |
| DJ | Julian | PPG Protective & Marine Coatings | Pittsburgh | PA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Stephen | Junod | Philadelphia Water Dept. | Philadelphia | PA | USA |
| Yoshinori | Kaibuki | Mitsubishi Electric | Freedom | PA | USA |
| Tony | Karalis | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| Ron | Keating | Evoqua Water Technologies | Warrendale | PA | USA |
| Scott | Kempf | Harold Beck & Sons, Inc. | Newtown | PA | USA |
| Liad | Kenig | KP Systems | Horsham | PA | USA |
| Yoav | Kenig | KP Systems | Horsham | PA | USA |
| Travis | Kennedy | Water Online | Horsham | PA | USA |
| Stephen | Kerbacher | Northampton Boro Municipal Authority | Northampton | PA | |
| Robert | Kim | Mitsubishi Electric Power Products, Inc. | Freedom | PA | USA |
| Grant | King | Purolite Corporation | Bala Cynwyd | PA | USA |
| Bill | King | Water Online | Horsham | PA | USA |
| John | Kirkland | Fehr & Howard Sales | Greensburg | PA | USA |
| Jeff | Knepper | Canary Labs, Inc | Martinsburg | PA | USA |
| Bobby | Knox | Crispin Valve | Berwick | PA | USA |
| Jim | Kohosek | Evoqua Water Technologies | Warrendale | PA | USA |
| August | Koloras | Riordan Materials | Blue Bell | PA | USA |
| Douglas | Komandt | Wilkinsburg-Penn Joint Water Authority | Pittsburgh | PA | |
| Casey | Koniarski | Severn Trent Services | Horsham | PA | USA |
| Gene | Koontz | Gannett Fleming, Inc. | Camp Hill | PA | USA |
| Greg | Kriebel | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| George | Kunkel | Kunkel Water Efficiency Consulting | Philadelphia | PA | USA |
| Gene | Lachman | Reed Manufacturing Company | Erie | PA | USA |
| Melissa | Lampi | Victaulic | Easton | PA | USA |
| Dave | Larose | Purolite Corporation | Bala Cynwyd | PA | USA |
| John | Lauletta | Paint Bidtracker | Pittsburgh | PA | USA |
| Clifford | Lebowitz | Catalytic Reporting LLC | Doylestown | PA | USA |
| Amy | Lederer | Emerson Process Management | Pittsburgh | PA | USA |
| Justin | Ledger | Auma Actuators Inc | Canonsburg | PA | USA |
| Jonathan | Leitch | Victaulic | Easton | PA | USA |
| Marcano | Leon | Borough of Monaca | Monaca | PA | USA |
| Brian | Lewis | Crispin Valve | Berwick | PA | USA |
| Carl | Lewis | Wilkinsburg-Penn Jt. Wtr.Authority | Pittsburgh | PA | |
| Dave | Livolsi | Crispin Valve | Berwick | PA | USA |
| Michael | Long | City of Lebanon Authority | Lebanon | PA | USA |
| David | Lounsbury | TLC Environmental, Inc. | Lancaster | PA | |
| Kevin | Lowery | Evoqua Water Technologies | Warrendale | PA | USA |
| Eric | Luftig | Victaulic | Easton | PA | USA |
| Marian | Luisi | Utility Service Partners | Canonsburg | PA | USA |
| Peter | Lusardi | GHD Inc. | Harrisburg | PA | |
| Scott | Madera | Victaulic | Easton | PA | USA |
| Greg | Madia | W.C. Weil Company | Allison Park | PA | |
| John | Malloy | Victaulic | Easton | PA | USA |
| Christine | Marjoram | City of Philadelphia | Philadelphia | PA | USA |
| Jon | Martin | Philadelphia Water Dept. | Philadelphia | PA | USA |
| Christine | Martini | Ultra Capital LLC | King Of Prussia | PA | USA |
| Tom | Maselko | Sensus | Uniontown | PA | USA |
| Sheldon | Masters | Corona Environmental Consulting | Philadelphia | PA | USA |
| Jim | Mathis | North American Pipe Corporation | Wayne | PA | USA |
| Edward | May | Evoqua Water Technologies | Warrendale | PA | USA |
| Keefe | McGinnis | Roberts Filter Group | Media | PA | USA |
| David | McGoodwin | Crispin Valve | Berwick | PA | USA |
| Pat | McMullen | Milliken Valve | Bethlehem | PA | USA |
| Zachary | Mink | Phoenix Contact | Middletown | PA | USA |
| Anibal | Miranda | Sensus | Uniontown | PA | USA |
| Jim | Mooney | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| K.C. | Morckel | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Ralph | Morrison | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| Steve | Morrison | Victaulic | Easton | PA | USA |
| David | Motherwell | Erie City Water Authority | Erie | PA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| John | Muldowney | Philadelphia Water | Philadelphia | PA | |
| Chris | Neese | Bentley Systems, Inc. | Exton | PA | USA |
| David | Neese | Bentley Systems, Inc. | Exton | PA | USA |
| Bob | Neville | Chemistry Communications | Pittsburgh | PA | USA |
| William | Nicholl | GA Industries Inc. | Cranberry Twp | PA | USA |
| John | Nilles | Hazleton City Authority | Hazleton | PA | USA |
| Joseph | Nippes | Repipe 4710, Inc. | Lancaster | PA | USA |
| JULIE | NOCERA | Unifilt Corporation | Ellwood City | PA | USA |
| Kirk | Nowack | Arcadis | Media | PA | USA |
| David | Nowotarski | Capital Region Water | Harrisburg | PA | USA |
| Matt | Oakes | Nickel Systems, Inc. | Lansdale | PA | USA |
| Tom | O'Donnell | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Christie | Ogino | Brown and Caldwell | Wayne | PA | USA |
| Elad | Orenstein | KP Systems | Horsham | PA | USA |
| Mark | Ostrowski | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Brion | Palmer | Technology Publishing Company | Pittsburgh | PA | USA |
| Connor | Patterson | PPG Protective & Marine Coatings | Pittsburgh | PA | USA |
| Mark | Peet | Calgon Carbon | Moon Township | PA | USA |
| Dale | Petroski | Victaulic | Easton | PA | USA |
| Eliot | Phillips | PPG Protective & Marine Coatings | Pittsburgh | PA | USA |
| Dan | Pinney | Sensus | Uniontown | PA | USA |
| Daniel | Popehn | Victaulic | Easton | PA | USA |
| William | Popp | Analytical Technology, Inc. | Collegeville | PA | USA |
| Daniel | Preston | North Penn Water Authority | Lansdale | PA | |
| Shawn | Pulford | LB Water Inc. | Selinsgrove | PA | USA |
| Thomas | Pursel | | Mechanicsburg | PA | |
| David | Pyrz | Pyrz Water Supply Co. Inc. | Harleysville | PA | USA |
| Anthony | Quici | RDP Technologies, Inc. | Conshohocken | PA | USA |
| Michael | Quici | RDP Technologies, Inc. | Conshohocken | PA | USA |
| Ryan | Quinn | | Pittsburgh | PA | USA |
| Mark | Rabo | Hazleton City Authority | Hazleton | PA | USA |
| MARKO | RADOVANOVIC | PESTAN N.A. | Titusville | PA | USA |
| Jeffrey | Raffensperger | Gannett Fleming Inc. | Camp Hill | PA | USA |
| Rajesh | Rajesh | Osisoft | Philadelphia | PA | USA |
| Adam | Redding | Evoqua Water Technologies | Bellefonte | PA | USA |
| Tom | Redstreake | Nickel Systems, Inc. | Lansdale | PA | USA |
| Patrick | Regan | Evoqua Water Technologies | Wayne | PA | USA |
| Keith | Reifke | North American Pipe Corporation | Wayne | PA | USA |
| Jim | Renner | Victaulic | Easton | PA | USA |
| Paul | Rice | Evoqua Water Technologies | Warrendale | PA | USA |
| William | Riley | Chester Water Authority | Chester | PA | |
| Renee | Rimbach | POLLUTION EQUIPMENT NEWS / Rimbach Pu | Pittsburgh | PA | USA |
| Warren | Ringler | Roberts Filter Group | Media | PA | USA |
| Erika | Roberts | Roberts Filter Group | Media | PA | USA |
| Mark | Roberts | Roberts Filter Group | Media | PA | USA |
| Matthew | Roberts | Roberts Filter Group | Media | PA | USA |
| R. Lee | Roberts | Roberts Filter Group | Media | PA | USA |
| Ed | Rodriguez | Kamstrup Water Metering | York | PA | USA |
| Kurt | Rogenmuse | Roberts Filter Group | Media | PA | USA |
| Jaclyn | Rogers | Philadelphia Water Dept. | Philadelphia | PA | USA |
| Avery | Rose | | Harrisburg | PA | USA |
| Mike | Rosh | Bentley Systems, Inc. | Sayre | PA | USA |
| Fernando | Rubio | Abraxis, LLC | Warminster | PA | USA |
| Bill | Saunders | Sensus | Uniontown | PA | USA |
| Marty | Scanlan | Underground Solutions, Inc. | Warrendale | PA | USA |
| Amy | Schlemmer | Emerson Process Management | Pittsburgh | PA | USA |
| Todd | Schnick | Water Online | Horsham | PA | USA |
| Jamie | Shambaugh | Gannett Fleming, Inc. | Harrisburg | PA | |
| John | Shelton | Chester Water Authority | Chester | PA | USA |
| Edward | Shoepe | Hazleton City Authority | Hazleton | PA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Paul | Showalter | Canary Labs, Inc | Martinsburg | PA | USA |
| Jim | Shugarts | Sensus | Youngwood | PA | USA |
| Livia | Smith | Chester Water Authority | Chester | PA | |
| Matt | Smith | Eagle Microsystems | Pottstown | PA | USA |
| Michael | Sobotik | Synergy Sales LLC | Collegeville | PA | USA |
| Patty | Soderberg | Reed Manufacturing Company | Erie | PA | USA |
| David | Sosar | Hazleton City Authority | Hazleton | PA | |
| Herbert | Spencer | Shannon Chemical Corp. | Reading | PA | |
| Ben | Stas | Evoqua Water Technologies | Warrendale | PA | USA |
| D'Juan | Stevens | Paint Bidtracker | Pittsburgh | PA | USA |
| Bill | Stevens | Reed Manufacturing Company | Erie | PA | USA |
| Nora | Stockhausen | Calgon Carbon | Moon Township | PA | USA |
| John | Stott | North American Pipe Corporation | Wayne | PA | USA |
| Donna | Stoughton | Charter Plastics, Inc. | Titusville | PA | USA |
| John | Strack | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| Richard | Stummer | Damon Superior | East Brady | PA | USA |
| Chris | Sundberg | Victaulic | Easton | PA | USA |
| Scott | Swanson | Sensus | Uniontown | PA | USA |
| Tom | Switalski | KTM Associates, Inc | Spring House | PA | USA |
| David | Sylvanus | Harold Beck & Sons, Inc. | Newtown | PA | USA |
| Marianne | Szczech | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Tom | Takeda | Mitsubishi Electric Power Products, Inc. | Freedom | PA | USA |
| Satoshi | Tanaka | Mitsubishi Electric Power Products, Inc. | Freedom | PA | USA |
| Jay | Tannan | Harold Beck & Sons, Inc. | Newtown | PA | USA |
| Janice | Telstar | Philadelphia Convention & Visitors Bureau | Philadelphia | PA | USA |
| Joe | Thayer | Well Service Group | Pittsburgh | PA | USA |
| Casey | Theys | Calgon Carbon | Moon Township | PA | USA |
| Christina | Theys | Calgon Carbon | Moon Township | PA | USA |
| Matthew | Thiel | Auma Actuators Inc. | Canonsburg | PA | |
| Ed | Thomas | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| Jeff | Throckmorton | Avo Photonics | Horsham | PA | |
| Joseph | Thurwanger | Aqua Pennsylvania, Inc. | Bryn Mawr | PA | |
| Eric | Tissue | KLH Engineers Inc. | Pittsburgh | PA | |
| Amy | Toth | Evoqua Water Technologies | Warrendale | PA | USA |
| Ken | Tracey | Charter Plastics, Inc. | Titusville | PA | USA |
| Noel | Twyman | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| Ken | Underwood | Neptune Chemical Pump Co./Fluid Dynamics | North Wales | PA | USA |
| Carlos | Valdes | Victaulic | Easton | PA | USA |
| David | Valdez | North American Pipe Corporation | Wayne | PA | USA |
| Paul | Vojtek | Erie Water Works | Erie | PA | |
| Thomas | Walter | Unifilt Corporation | Wilkes-Barre Townshi | PA | USA |
| Kasey | Watanabe | Mitsubishi Electric Power Products, Inc. | Freedom | PA | USA |
| Emily | Watson | Chemistry Communications | Pittsburgh | PA | USA |
| Ralph | Warszyniakowski | Pennsylvania American Water | Mechanicsburg | PA | USA |
| Mike | Weber | ProMinent Fluid Controls, Inc. | Pittsburgh | PA | USA |
| Anthony | Webster | Evoqua Water Technologies | Warrendale | PA | USA |
| Barry | Weiss | Trumbull Industries, Inc. | Bentleyville | PA | USA |
| Kevin | Westerling | Water Online | Horsham | PA | USA |
| Jack | Wilkins | Canary Labs, Inc | Martinsburg | PA | USA |
| Russell | Williams | Chester Water Authority | Chester | PA | |
| Kirk | Williams | Lehigh University | Bethlehem | PA | USA |
| Anthony | Williams | Mitsubishi Electric Power Products, Inc. | Freedom | PA | USA |
| Agnes | Woebkenberg | Chester Water Authority | Chester | PA | USA |
| Bill | Woessner | Well Service Group | Pittsburgh | PA | USA |
| James | Worobetz | Analytical Technology, Inc. | Collegeville | PA | USA |
| Jarrod | Yenne | Crispin Valve | Berwick | PA | USA |
| James | Yoachim | Lehigh County Authority | Allentown | PA | USA |
| Leo | Zappa | Calgon Carbon | Moon Township | PA | USA |
| Leonard | Zukus | Leopold, A Xylem Brand | Watsontown | PA | USA |
| Francis | Dimaliwat | Mabalacat City Water District | Mabalacat | Pampanga | Philippines |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| CARLOS | SACRE | | PANAMA | PANAMA | Panama |
| Eric | Ferreol | KWLOG | Paris | Paris | France |
| Paula | Sanchez | PIVALTEC S.A. | Quito | Pichincha | Ecuador |
| JORGE | SANCHEZ | PIVALTEC S.A. | Quito | Pichincha | Ecuador |
| SEBASTIAN | SILVA | PIVALTEC S.A. | QUITO | PICHINCHA | Ecuador |
| Martha | Alvarez | Mocoroa & Castellanos | Guaynabo | PR | USA |
| Emilio | Colon | | San Juan | PR | USA |
| Abelardo | Colon | | Toa Alta | PR | USA |
| Rafael | Frias | Black & Veatch | Guaynabo | PR | USA |
| Miguel | Mocoroa | Mocoroa & Castellanos, Inc. | Guaynabo | PR | |
| Carlos | Ortiz Rosado | ETAG Corp. | Caguas | PR | |
| Warner | Palermo | Integrated Global Solutions | San Juan | PR | USA |
| Melissa | Pomales | | Guaynabo | PR | USA |
| Luisa | Rivas | ETAG Corporation | Caguas | PR | USA |
| Mariam | Rivera | Puerto Rico Aqueduct & Sewer Authority | Santurce | PR | |
| Carlos | Velazquez | ETAG Corporation | Caguas | PR | |
| Chary | Darmapuri | IWWA | Hyderabad | Pradesh | India |
| Melanie | Adam | | Laval | QC | Canada |
| Othmane | Alaoui | ABB | Dorval | QC | CAN |
| Emilie | Bedard | Polytechnique Montreal | Montreal | QC | Canada |
| Jean-Francois | Berard | Veolia Water Technology Canada | Saint-Laurent | QC | Canada |
| Francis | Bordeleau | Neptune Benson | Montreal | QC | CAN |
| Marco | Bosisio | Neptune Benson | Montreal | QC | CAN |
| Sylvain | Boudrias | Darspec | Brossard | QC | Canada |
| Marcel | Brault | Brault Maxtech Inc. | Saint-Lambert | QC | Canada |
| Don | Brynildsen | GAME Consultants | Montreal | QC | CAN |
| Lison | Charland | City of Montreal | Montreal | QC | Canada |
| Hubert | Colas | Fluksaqua | Montreal | QC | Canada |
| Ben | Cote | Sanexen Water Inc. | Brossard | QC | Canada |
| Scott | Crabb | URECON | Coteau | QC | CAN |
| Normand | De Agostinis | Ductile Iron Pipe Research Assn. | Montreal | QC | CAN |
| Nathaël | Dubé-Simard | Emco | Quebec | QC | Canada |
| Jean-Francois | Dubois | City of Montreal | Montreal | QC | Canada |
| Daniel | Forest | Provan Control Associates | Montreal | QC | Canada |
| Jean | Grenier | Parkson Corp. | Point-Claire | QC | Canada |
| Frederic | Guerin | American Biltrite | Sherbrooke | QC | Canada |
| David | Hart | Protech / Oxyplast Group | Montreal | QC | CAN |
| Babak | Herischi | City of Montreal | Montreal | QC | Canada |
| Jean | Houle | J. U. Houle Ltee | Victoriaville | QC | Canada |
| Paul | Hudebine | Showcare | Montreal | QC | Canada |
| Jean-Claude | Lauret | Master Meter Canada | Saint-Bruno | QC | CAN |
| Pirooz | Pazouki | | Montreal | QC | Canada |
| Michele | Prevost | Polytechnique Montreal | Montreal | QC | Canada |
| Vincent | Rebselj | Ville De Montéral - Usine Pointe-Claire | Pointe-Claire | QC | Canada |
| Joe | Rotella | Primary | Saint-Lazare | QC | Canada |
| Piero | Salvo | GAME Consultants | Montreal | QC | CAN |
| Alain | Sauriol | Sanexen Environmental Services, Inc. | Brossard | QC | CAN |
| Paul | Smith | American Biltrite | Sherbrooke | QC | Canada |
| Scott | Smith | URECON | Coteau | QC | CAN |
| Peter | Enright | WSP|Parsons Brinckerhoff | Maroochydore | Qld | Australia |
| Peter | Baum | Jerry Baum Engineered Coatings | Newport | RI | |
| Michael | Bogolawski | Hanna Instruments | Woonsocket | RI | USA |
| Taylor | Eakins | Hanna Instruments | Woonsocket | RI | USA |
| Bob | Glanville | Westfall Manufacturing Company | Bristol | RI | USA |
| Sam | Gutridge | Westfall Manufacturing Company | Bristol | RI | USA |
| Bill | Hinton | Thielsch Engineering | Cranston | RI | |
| Chuck | Hlavach | Westfall Manufacturing Company | Bristol | RI | USA |
| Allison | Hubbard | Hanna Instruments | Woonsocket | RI | USA |
| Patrick | Hughes | CDM Smith | Providence | RI | |
| Lillian | Jeznach | | Cranston | RI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Emmett | Jorgensen | Neptune Benson | Coventry | RI | USA |
| John | Litschert | JLS International | Bristol | RI | USA |
| Pamela | Marchand | Bristol County Water Authority | Warren | RI | USA |
| William | McGlinn | Portsmouth Water & Fire District | Portsmouth | RI | USA |
| Justin | Mecys | Hanna Instruments | Woonsocket | RI | USA |
| Douglas | Roberts | Hanna Instruments | Woonsocket | RI | USA |
| Ken | Rodi | Evoqua Water Technologies | Coventry | RI | USA |
| Ken | Rodi | Neptune Benson | Coventry | RI | USA |
| Allen | Sayles | Itron | Warwick | RI | USA |
| Joesph | Schaffer | Hanna Instruments | Woonsocket | RI | USA |
| Doug | Schreiner | Thielsch Engineering | Cranston | RI | |
| Lloyd | Sharp | JLS International | Bristol | RI | USA |
| Jeffrey | Smith | Primary Flow Signal, Incorporated | Cranston | RI | |
| June | Swallow | Rhode Island Department of Health | Providence | RI | |
| Tom | Williams | Sensus | Hope Valley | RI | USA |
| Dongchun | Lee | Shinjin Precision Industrial Co., Ltd. | Incheon | Samdong- | KOR |
| Scott | Abrams | Garney Construction | Hanahan | SC | |
| James | Addison | Greenwood Comm. of Public Works | Greenwood | SC | |
| Mike | Allen | Broad Creek Public Service | Hilton Head Island | SC | USA |
| Jane | Arrington | Greenville Water | Greenville | SC | USA |
| George | Bailey | Industrial Test Systems, Inc. | Rock Hill | SC | USA |
| James | Bannister | Greenville Water | Greenville | SC | USA |
| Nicole | Bates | Mount Pleasant Waterworks | MT Pleasant | SC | USA |
| David | Bereskin | Greenville Water | Greenville | SC | |
| Titus | Bracey | Mar-Mac Construction Products | Mc Bee | SC | USA |
| Gordon | Brush | Powdersville Water District | Easley | SC | |
| John | Burn | Mount Pleasant | Mount Pleasant | SC | USA |
| Stephen | Caston | SJWD Water District | Lyman | SC | |
| Steve | Cawood | Goodwyn Mills & Cawood Inc. | Greenville | SC | USA |
| Suzanne | Childs | Powersville Water Works District | Powdersville | SC | USA |
| Mark | Cline | Charleston Water System | Charleston | SC | |
| April | Clinton | Industrial Test Systems, Inc. | Rock Hill | SC | USA |
| Raymond | Connelly | City of Orangeburg DPU | Orangeburg | SC | |
| Patrick | Connelly | Weston & Sampson | Charleston | SC | USA |
| Rachel | Crosby | Orangeburg DPU | Orangeburg | SC | |
| Amy | Cuthbertson | University of South Carolina | Columbia | SC | USA |
| Joseph | DeVito | BJWSA | Okatie | SC | |
| PHIL | DI BETTA | AM Conservation Group | Charleston | SC | USA |
| Curtis | Dillard | Woodruff Roebuck Water Dist. | Woodruff | SC | |
| Murray | Dodd | Goodwyn, Mills & Cawood, Inc. | Greenville | SC | USA |
| Henry | Duffie | Mt. Pleasant Waterworks | Mt Pleasant | SC | |
| Dionna | Ebeling | Mount Pleasant Waterworks | Mount Pleasant | SC | |
| Mitch | Elliott | Neptune Technology Group Inc. | Camden | SC | USA |
| Mahmut Selim | Ersan | Clemson University | Central | SC | USA |
| Andrew | Fairey | Charleston Water System | Charleston | SC | USA |
| Diann | Fill | Isle of Palms Water/Swr. Commission | Isle Of Palms | SC | |
| Sean | Flynn | Georgetown County Water & Sewer District | Pawleys Island | SC | USA |
| Raymond | Gagnon | Georgetown County Water & Sewer District | Georgetown | SC | USA |
| Andrew | Gammill | Agru America, Inc. | Georgetown | SC | USA |
| David | Garland | Greenville Water System | Travelers Rest | SC | USA |
| Evans | Gilliard | Darlington County Water & Sewer Authority | Darlington | SC | USA |
| FRANK | GUZZARDO | AM Conservation Group | Charleston | SC | USA |
| Scott | Harris | Greenville Water | Travelers Rest | SC | USA |
| Tom | Haselden | AECOM | Columbia | SC | USA |
| Richard | Heath | Georgetown County Water & Sewer District | Pawleys Island | SC | USA |
| Amy | Heigel | NeoLogic Solutions | Greenville | SC | USA |
| Ernie | Heins | Agru America, Inc. | Georgetown | SC | USA |
| Floyd | Hill | Charleston Water System | Charleston | SC | USA |
| Thomas | Hopkins | c/o MR Systems, Inc. | Hilton Head Island | SC | USA |
| Frank | Hough | Darlington County Water & Sewer Authority | Darlington | SC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Russell | Huggins | Charleston Water System | Charleston | SC | |
| Stuart | Humphries | Orthos Liquid Systems, Inc. | Bluffton | SC | USA |
| Ivars | Jaunakais | Industrial Test Systems, Inc. | Rock Hill | SC | USA |
| Chris | Jordan | Isle of Palms CPW | Isle of Palms | SC | |
| John | Joseph | Broad Creek PSD | Hilton Head Island | SC | USA |
| Tanju | Karanfil | Clemson University | Anderson | SC | |
| Tommie | Kennedy | Georgetown County Water & Sewer District | Pawleys Island | SC | |
| Phillip | Kilgore | Greenville Water | Greenville | SC | |
| Christian | Krzywka | Industrial Test Systems, Inc. | Rock Hill | SC | USA |
| Arthur | Lachicotte | Georgetown County Water & Sewer District | Pawleys Island | SC | |
| Kevin | Laird | | Greenville | SC | USA |
| Jay | Leigh | Isle of Palms Water/Swr. Commission | Isle Of Palms | SC | |
| Tom | Lomar | Startex Jackson Wellford & Duncan | Lyman | SC | USA |
| Tyrone | Lynn | Darlington County Water & Sewer Authority | Darlington | SC | USA |
| Matt | McCoy | Greenwood CPW | Greenwood | SC | |
| Robert | Meadows | Maxell Corp | Hilton Head Island | SC | |
| Angela | Mettlen | WK Dickson | Columbia | SC | USA |
| James | Mitchell | Qs/1 | Spartanburg | SC | USA |
| Louis | Morant | Georgetown County Water & Sewer | Pawleys Island | SC | |
| Joni | Moss | Industrial Test Systems, Inc. | Rock Hill | SC | USA |
| Herbert | Mossauer | EMS-CHEMIE (north America) | Sumter | SC | USA |
| Lee | Murph | Mar-Mac Construction Products | Mc Bee | SC | USA |
| Edward | Navarrete | Isle of Palms Water & Sewer Commission | Isle Of Palms | SC | |
| David | Niesse | Mount Pleasant Waterworks | Mount Pleasant | SC | |
| Frank | Nutt | Startex Jackson Wellford & Duncan | Lyman | SC | |
| Kanwal | Oberoi | Charleston Water System | Charleston | SC | USA |
| Daniel | Odom | Orangeburg DPU | Orangeburg | SC | USA |
| Olivia | Orr Flynn | Hazen and Sawyer | Charleston | SC | |
| Erin | Partlan | Clemson Universtiy | Anderson | SC | USA |
| Jody | Patterson | Greenwood CPW | Greenwood | SC | USA |
| John | Peake | Constantine Engineering, Inc. | Columbia | SC | USA |
| Daniel | Pfleiderer | Greenville Water | Travelers Rest | SC | USA |
| Danny | Polatty | Greenwood Comm. of Public Works | Greenwood | SC | USA |
| Michael | Proctor | Greenwood Comm. of Public Works | Greenwood | SC | USA |
| Anthony | Reid | Goodwyn, Mills & Cawood, Inc. | Greenville | SC | USA |
| Porter | Rivers | AECOM | Columbia | SC | USA |
| David | Rivers | Charleston Water System | Charleston | SC | |
| DENNIS | ROSS | Ride With Purpose | York | SC | USA |
| Roger | Rutherford | Agru America, Inc. | Georgetown | SC | USA |
| William | Schwartzkopf | Georgetown County Water & Sewer District | Pawleys Island | SC | |
| Martha | Senf | Siemens | Mount Pleasant | SC | |
| John | Sexton | SJWD Water District | Lyman | SC | |
| Clint | Shealy | City of Columbia | Columbia | SC | USA |
| Darrell | Shipman | Greenville Water | Travelers Rest | SC | USA |
| SANDY | SMITH | Ride With Purpose | York | SC | USA |
| Deb | Sofield | Greenville Water | Greenville | SC | |
| Craig | Sollman | Greenville Water | Greenville | SC | USA |
| Lauren | Sturre | Broad Creek PSD | Hilton Head Island | SC | USA |
| Jerry | Stutts | Darlington County Water & Sewer Authority | Darlington | SC | USA |
| David | Sudduth | Greenville Water | Greenville | SC | USA |
| C. | Tuck | Greenwood Commissioners of Public Works | Greenwood | SC | |
| Habibullah | Uzun | L.G. Rich Environmental Laboratory | Anderson | SC | USA |
| Robert | Walden | Spartanburg Water | Spartanburg | SC | USA |
| Nathan | Ward | AECOM | Columbia | SC | USA |
| Perry | Waring | Charleston Water System | Charleston | SC | USA |
| Alison | Waters | Greenville Water | Greenville | SC | |
| Scott | Willett | Anderson Regional Joint Water System | Anderson | SC | |
| Greg | Willis | Neologic Solutions | Greenville | SC | USA |
| Walter | Willoughby | Palmetto State Utility Services | Columbia | SC | USA |
| TIM | WILSON | Ride With Purpose | York | SC | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Peng | Xie | | Clemson | SC | USA |
| Fred | Yandle | CDM Smith | Columbia | SC | |
| Michael | Yip | Georgetown County Water & Sewer District | Pawleys Island | SC | USA |
| Christian | Zering | Evoqua Water Technologies | Greer | SC | USA |
| Xiaolu | Zhang | Clemson University | Clemson | SC | USA |
| Ibrahim | Abusallout | | Brookings | SD | USA |
| Kristin | Bisgard | Banner Associates, Inc. | Brookings | SD | USA |
| Delvin | DeBoer | AE2S | Sioux Falls | SD | USA |
| Jeff | DeVille | Watertown Municipal Utility | Watertown | SD | |
| Janel | Ellingson | City of Aberdeen Water Works | Aberdeen | SD | |
| Shane | Griese | City of Vermillion Water Department | Vermillion | SD | |
| Vince | Holzer | Northwest Pipe Fittings Inc. | Rapid City | SD | USA |
| Guanghui | Hua | South Dakota State University | Brookings | SD | USA |
| Mitch | Johnson | Northwest Pipe Fittings | Rapid City | SD | USA |
| Mitch | Kannenberg | Leggette, Brashears, & Graham, Inc. | Sioux Falls | SD | |
| Malcolm | Macdonald | Dakota Supply Group | Sioux Falls | SD | |
| Chad | Meyer | Dakota Supply Group | Sioux Falls | SD | USA |
| John | Snodgrass | Maguire Iron, Inc. | Sioux Falls | SD | USA |
| HaeJoong | Kim | Cosmo I&D | Jeonui-Myen | Sejong-Si | KOR |
| SangPum | Nam | Cosmo I&D | Jeonui-Myen | Sejong-Si | KOR |
| Hyunbeom | Shin | Cosmo I&D | Jeonui-Myen | Sejong-Si | KOR |
| Youngsuk | Shin | Cosmo I&D | Jeonui-Myen | Sejong-Si | KOR |
| HAN | ZHANG | QINGDAO YIKANGYUAN WATER PURIFICATI | QINGDAO | SHANDON | China |
| Gemin | Zhang | Shandong Yuanda Valve Co., LTD. | Qingdao City | Shandong | China |
| Heng | Li | FORENV Technologies | Shanghai City | Shanghai | China |
| Shunichi | Fujimoto | Suiken Co., Ltd. | Gamo-Gun | Shiga | JPN |
| Koichi | Hamaguchi | Miyabe Ironworks Co., Ltd | Hikone-Shi | Shiga | Japan |
| Yuki | Kikuchi | Suiken Co., Ltd. | Gamo-Gun | Shiga | JPN |
| Yasumoto | Kimura | Aquasystem Co., Ltd | Hikone-Shi | Shiga | Japan |
| Masaki | Matsubayashi | Biwalite Co, Ltd | Hikone-Shi | Shiga | JPN |
| Satoshi | Nakagawa | Showa Valve Co., Ltd | Hikone-Shi | Shiga | Japan |
| Yumiko | Niimi | Suiken Co., Ltd. | Gamo-Gun | Shiga | JPN |
| Shinichi | Ono | Hirose Valve Industry Co., Ltd | Hikone-Shi | Shiga | Japan |
| Sadatoshi | Sato | Suiken Co., Ltd. | Gamo-Gun | Shiga | JPN |
| Toshiyuki | Sato | Suiken Co., Ltd. | Gamo-Gun | Shiga | JPN |
| Yasunari | Sato | Suiken Co., Ltd. | Gamo-Gun | Shiga | JPN |
| Naoki | Sawamura | Sawamura Valve Co., Ltd | Hikone-Shi | Shiga | Japan |
| Yasuhiro | Shimizu | Biwalite Co, Ltd | Hikone-Shi | Shiga | JPN |
| Tomohiro | Shimizu | Shimizu Iron Works Co., Ltd | Hikone-Shi | Shiga | Japan |
| Hiroaki | Takimoto | Miyabe Iron Works | Hikone-Shi | Shiga | JPN |
| Nobukazu | Tanabe | Shiga Valve Cooperative | Hikone-Shi | Shiga | Japan |
| Ramiro | Hernandez | N.V. G.E.B.E. | Philipsburg | Sint Marte | Netherlands A |
| Angelo | Meyers | N.V. G.E.B.E. | Philipsburg | Sint Marte | Netherlands A |
| Amir | Agha | City of Regina | Regina | SK | Canada |
| Peter | Hooge | | Saskatoon | SK | Canada |
| Keegan | Lemieux | | Saskatoon | SK | Canada |
| Shaun | McLeod | Catterall & Wright | Saskatoon | SK | Canada |
| Abdelkhalek | Omar | City of Regina | Regina | SK | Canada |
| Paul | Orlaw | Cleartech Industries | Saskatoon | SK | Canada |
| Paul | Payette | Anderson Pump House Ltd | North Battleford | SK | Canada |
| Don | Poon | SAL Engineering, Ltd. | Saskatoon | SK | Canada |
| Dale | Risling | Anderson Pump House Ltd | North Battleford | SK | Canada |
| Filonilo | Silva | City of Regina | Regina | SK | Canada |
| Ondiveerapan | Thirunavukkarasu | Water Security Agency | Regina | SK | Canada |
| Alexandre | Lopes | | Sao Paulo | Sp | Brazil |
| Raymond | Peterson | St. Maarten Laboratory Services N.V. | Cay Hill | St Maarter | Netherlands A |
| RAMAMOOR | RAGUNATHAN | Reliance Inds. Ltd | Chennai | Tamil Nadı | India |
| Rameshwar R | Gumdala | HMWSSB | Hyderabad | Telangana | India |
| Joyce | Dong | Huihua (hiwa) Valve Industry Co. | Tianjin | Tianjin | CHN |
| Kevin | Fu | Huihua (hiwa) Valve Industry Co. | Tianjin | Tianjin | CHN |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Lynn | Liu | Huihua (hiwa) Valve Industry Co. | Tianjin | Tianjin | CHN |
| Ramazan | Geci | Vau I Dejes Water Utility | Tirane | Tirane | Albania |
| Arjon | Mucejani | Shkodra Water Utility | Tirane | Tirane | Albania |
| William | Allen | Southern Sales Company, Inc. | Nashville | TN | USA |
| Lucy | Andrews | Water Systems Optimization, Inc. | Nashville | TN | |
| Linten | Atkins | Newport Utilities | Newport | TN | |
| Larry | Aulich | Mueller Co. | Chattanooga | TN | USA |
| Deron | Austin | Mueller Co. | Chattanooga | TN | USA |
| Paul | Balsom | High Tide Technologies | Nashville | TN | USA |
| Hal | Balthrop | Nashville Metro Water & Sewer | Nashville | TN | |
| Katherine | Bell | MWH | Brentwood | TN | |
| Luc | Bergevin | Mueller Co. | Chattanooga | TN | USA |
| Randy | Bing | Consolidated Pipe & Supply | Collierville | TN | |
| Lutz | Boettger | ABB | Memphis | TN | USA |
| Bob | Boyer | Mueller Co. | Chattanooga | TN | USA |
| Randal | Braker | Duck River Utility Commission | Tullahoma | TN | USA |
| Shanda | Bratley | Highline Products Access Boxes | Fort Mill | TN | USA |
| Bobby | Briskie | Mueller Co. | Chattanooga | TN | USA |
| Joy | Burris | Olin Chlor Alkali Products | Charleston | TN | USA |
| Sharon | Carmickle-Seibert | Murfreesboro Water and Sewer Dept | Murfreesboro | TN | |
| Carissa | Castillo | USET INC | Nashville | TN | USA |
| Al | Channell | Mueller Co. | Chattanooga | TN | USA |
| Kimberly | Childress | Duck River Utility Commission | Tullahoma | TN | |
| Henry | Clabaugh | City of Kingsport Engineering Department | Kingsport | TN | USA |
| Bobby | Clemmer | BAR Environmental | Nashville | TN | USA |
| David | Cole | Hayes Pipe Supply, Inc. | Nashville | TN | |
| Dave | Cole | Mueller Co. | Chattanooga | TN | USA |
| Jeff | Corder | City of Johnson City | Johnson City | TN | |
| Michael | Correnti | Southeastern Tank, Inc | Lebanon | TN | USA |
| Allen | Cox | Ductile Iron Pipe Research Assn. | Hermitage | TN | USA |
| Heather | Crabtree | Metro Water Services | Nashville | TN | |
| Alan | Cranford | Murfreesboro Water and Sewer Department | Murfreesboro | TN | USA |
| Jerry | Cravins | Water For People | Livingston | TN | USA |
| Michael | Davenport | Clarksville Gas & Water Department | Clarksville | TN | |
| Jill | Davis | Athens Utilities Board | Athens | TN | |
| Virgil | Diaz | Mueller Co. | Chattanooga | TN | USA |
| Glen | Doss | Nashville Metro Water & Sewer | Nashville | TN | USA |
| Dustin | Dowdy | Southeastern Tank, Inc. | Lebanon | TN | |
| Gary | Emmert | Foundation Instruments | Collierville | TN | USA |
| Tyrel | Emory | City of Alcoa | Alcoa | TN | |
| Gary | Evereklian | Foundation Instruments | Collierville | TN | USA |
| Reb | Ferrell | F2 Industries | Smyrna | TN | USA |
| Leo | Fluery | Mueller Co. | Chattanooga | TN | USA |
| Barney | Fullington | | Franklin | TN | USA |
| Kevin | Gates | Southern Pipe & Supply Co. | Nashville | TN | USA |
| Paul | Gifford | Mueller Co. | Chattanooga | TN | USA |
| Randall | Gillum | Clarksville Gas & Water | Clarksville | TN | USA |
| Angel | Goike | City of Clarksville | Clarksville | TN | |
| Dina | Gouge | Southeastern Tank-Knoxville Division | Knoxville | TN | USA |
| Joseph | Griffey | Smith Seckman Reid, Inc. | Nashville | TN | USA |
| Ed | Guffee | Southern Sales / Tencarva Municipal | Nashville | TN | USA |
| Tom | Guthrie | Guthrie Sales | Brentwood | TN | USA |
| JASON | HALL | Vestal Manufacturing | Sweetwater | TN | USA |
| Blake | Hanks | Memphis Light, Gas & Water | Memphis | TN | USA |
| Chad | Harbour | Mueller Company | Chattanooga | TN | USA |
| Jonathan | Hardin | Columbia Power & Water Systems | Columbia | TN | USA |
| William | Hayes | Hayes Pipe Supply | Nashville | TN | |
| Kevin | Hickerson | Consolidated Utility District | Murfreesboro | TN | USA |
| Robert | Hickey | Highline Products Access Boxes | Sweetwater | TN | USA |
| Pat | Hickey | The City of Clarksville | Clarksville | TN | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Tom | Hughes | Athens Utilities Board | Athens | TN | |
| William | Hurst | | Knoxville | TN | USA |
| Antonio | Insense | Mueller Company | Chattanooga | TN | USA |
| Brandy | Jarrell | Clarksville Gas & Water Department | Clarksville | TN | USA |
| Jeff | Jensen | Mueller Co. | Chattanooga | TN | USA |
| Timothy | Kazmier | Kazmier & Association, Inc. | Lenoir City | TN | |
| Wes | Kelley | Columbia Power & Water Systems | Columbia | TN | USA |
| Doug | Kilanowski | Mueller Co. | Chattanooga | TN | USA |
| Paul | Kleeman | Mueller Co. | Chattanooga | TN | USA |
| Tyler | Krohn | Highline Products Access Boxes | Fort Mill | TN | USA |
| Christopher | Lambert | Clarksville Gas & Water | Clarksville | TN | USA |
| Chris | Leauber | Water & Wastewater Authority of Wilson County | Lebanon | TN | |
| Mike | Lindgren | Mueller Company | Chattanooga | TN | USA |
| Chris | MacPhee | White House Utility District | Hendersonville | TN | USA |
| Jason | McCaskill | Memphis Light, Gas & Water | Memphis | TN | USA |
| Chris | McCormick | Memphis Light, Gas & Water | Memphis | TN | USA |
| Jeff | McGaunn | Mueller Co. | Chattanooga | TN | USA |
| Alison | McGee | Murfreesboro Water and Sewer Dept. | Murfreesboro | TN | USA |
| John | McKenzie | Mueller Co. | Chattanooga | TN | USA |
| Fred | Mitchell | Memphis Light, Gas & Water | Memphis | TN | USA |
| Chad | Mize | Mueller Co. | Chattanooga | TN | USA |
| Bill | Moore | AOC, LLC | Collierville | TN | USA |
| Robert | Moore | Stuart Steel Protection Corp. | Humboldt | TN | USA |
| Ken | Morgan | Olin Chlor Alkali Products | Cleveland | TN | USA |
| Michael | Morris | Metro Water Services | Nashville | TN | |
| Harold | Mosley | Mueller Co. | Chattanooga | TN | USA |
| Craig | Mullinax | Cleveland Utilities | Cleveland | TN | USA |
| Anton | Nasledov | Mueller Co. | Chattanooga | TN | USA |
| Lawrence | Nave | Metro Water Omohundro Filt. Plant | Nashville | TN | |
| Dick | Ness | Olin Chlor Alkali Products | Charleston | TN | USA |
| Nicholas | Newman | Memphis Light, Gas & Water | Memphis | TN | |
| Manny | Ojo | Metro Water Services | Nashville | TN | USA |
| Jennifer | Osgood | CDM Smith | Nashville | TN | USA |
| O'Danrick | Owens | Memphis Light, Gas & Water | Memphis | TN | USA |
| Amanda | Owens | Mueller Co | Chattanooga | TN | USA |
| Roland | Person | Memphis Light, Gas, and Water | Memphis | TN | USA |
| Nick | Peyton | Mueller Co. | Chattanooga | TN | USA |
| Paul | Phillips | City of Alcoa | Alcoa | TN | |
| Tim | Quick | Mueller Co. | Chattanooga, | TN | USA |
| Dorothy | Rader | | Signal Mountain | TN | USA |
| Brian | Reef | Mueller Co. | Chattanooga | TN | USA |
| Mark | Rogers | Mueller Co | Chattanooga | TN | USA |
| Greg | Rogowski | Mueller Co. | Chattanooga | TN | USA |
| Seth | Rye | Rye Engineering PLC | Erin | TN | |
| Caleb | Sanders | Hazen and Sawyer | Nashville | TN | |
| Joel | Sansome | Mueller Co. | Chattanooga | TN | USA |
| Wayne | Scarbrough | Athens Utilities Board | Athens | TN | |
| Kristi | Schnell | Gresham, Smith and Partners | Nashville | TN | USA |
| Joe | Schrock | Mueller Co. | Chattanooga | TN | USA |
| Martha | Segal | Metro Water Services | Nashville | TN | |
| Paul | Simone | Foundation Instruments | Collierville | TN | USA |
| Andy | Singer | Mueller Co. | Chattanooga | TN | USA |
| Derwin | Sisnett | Memphis Light Gas & Water | Memphis | TN | USA |
| Harvey | Smithson | Franklin Water Department | Franklin | TN | |
| Cody | Snell | Mueller Co. | Chattanooga | TN | USA |
| Mark | Snyder | Mueller Co. | Chattanooga | TN | USA |
| Josh | Spradlin, P.E. | BAR Environmental | Nashville | TN | USA |
| Linas | Staskevicius | Olin Chlor Alkali Products | Cleveland | TN | |
| Ronnie | Steadham | Mueller Co | Chattanooga | TN | USA |
| David | Suggars | Memphis, Light, Gas & Water | Memphis | TN | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Chrisitan | Thompson | Nashville Metro Water & Sewer | Nashville | TN | |
| Greg | Thurman | Hayes Pipe Supply, Incorporated | Nashville | TN | |
| Martin | Topps | Mueller Co. | Chattanooga | TN | USA |
| Thomas | Watts | Foundation Instruments | Collierville | TN | USA |
| Alonzo | Weaver | Memphis Light, Gas & Water | Memphis | TN | |
| LORETTA | WEST | Vestal Manufacturing | Sweetwater | TN | USA |
| MARK | WEST | Vestal Manufacturing | Sweetwater | TN | USA |
| Prince | Whatley | Olin Chlor Alkali Products | Cleveland | TN | USA |
| Tony | White | Mueller Co. | Chattanooga | TN | USA |
| Russell | Whitehead | City of Alcoa | Alcoa | TN | USA |
| Shanna | Whitelaw | Metro Water Services | Nashville | TN | |
| Phillip | Whittinghill | Clarksville Gas & Water | Clarksville | TN | |
| Mike | Williams | Mueller Co. | Chattanooga | TN | USA |
| Scott | Williams | United South and Eastern Tribes, Inc. | Nashville | TN | USA |
| Chandrika | Winston | Memphis Light, Gas & Water | Memphis | TN | |
| Jennifer | Wood | Consolidated Utility District | Murfreesboro | TN | |
| Scott | Woodard | Hazen and Sawyer | Nashville | TN | USA |
| David | Woollums | Mueller Co. | Chattanooga | TN | USA |
| Dave | Woollums | Mueller Group | Chattanooga | TN | USA |
| Chun Ming | Hsiao | Kubota Corporation | Chuo-Ku | Tokyo | JPN |
| Naoto | Itabashi | Kubota Corporation | Chuo-Ku | Tokyo | JPN |
| Shinichi | Iwata | Mitsubishi Plastics Infratec Co., Ltd. | Chuo-Ku | Tokyo | JPN |
| Keiichi | Kudou | Mitsubishi Plastics Infratec Co., Ltd. | Chuo-Ku | Tokyo | JPN |
| Osamu | Kume | Kubota Corporation | Chuo-Ku | Tokyo | JPN |
| Takafumi | Nakashima | Mitsubishi Plastics Infratec Co., Ltd. | Chuo-Ku | Tokyo | JPN |
| Yutaro | Nakayama | Mitsubishi Plastics Infratec Co., Ltd. | Chuo-Ku | Tokyo | JPN |
| Harumi | Rodriguez | Kubota Corporation | Chuo-Ku | Tokyo | JPN |
| Isamu | Shimura | Sojitz Coporation | Chiyoda-Ku | Tokyo | Japan |
| Satoshi | Suenaga | Kubota Corporation | Chuo-Ku | Tokyo | JPN |
| Kotaro | Wakahara | Kubota Corporation | Chuo-Ku | Tokyo | JPN |
| Masakatsu | Yasuguchi | Mitsubishi Plastics Infratec Co., Ltd. | Chuo-Ku | Tokyo | JPN |
| Takashi | Yuasa | Metawater USA, Inc. | Chiyoda-Ku | Tokyo | JPN |
| Andrew | Abey | Prominent Systems, Inc. | Houston | TX | USA |
| Robbin | Adams | Geospace Technologies | Houston | TX | USA |
| Jacob | Adams | | Houston | TX | USA |
| Ryan | Addison | DFW Plastics | Bedford | TX | USA |
| Sally | Adkisson | Cabot Norit Americas | Marshall | TX | USA |
| Bharat | Agarwal | SIP Industries | Houston | TX | USA |
| Laxman | Agarwal | SIP Industries | Houston | TX | USA |
| Tilak | Agarwal | SIP Industries | Houston | TX | USA |
| Gilad | Agmon | Plasson USA | Houston | TX | USA |
| Roger | Aguillon | City of Kirby | Kirby | TX | |
| Fabio | Aguirre | TDCC | Lake Jackson | TX | USA |
| Rene | Alcantar | City of Dallas Water Utilities | Dallas | TX | USA |
| Ben | Aldridge | ACT Pipe and Supply | Houston | TX | USA |
| David | Alexander | Cla-Val Company | Pearland | TX | USA |
| Doug | Allen | Star Pipe Products Inc. | Houston | TX | USA |
| Cullen | Allred | Powerseal Pipeline Products | Wichita Falls | TX | USA |
| Kathryn | Altmann | Specific Energy | Georgetown | TX | USA |
| Ricardo | Ambros | Plasson USA | Houston | TX | USA |
| Charles | Anderson | CDM Smith | Arlington | TX | |
| Elvis | Anderson | Harris County MUD #304 | Houston | TX | USA |
| Terry | Anderson | North Texas Municipal Water | Wylie | TX | USA |
| Joe | Anderson | Star Pipe Products Inc. | Houston | TX | USA |
| Tara | Andrews | OI Analytical | College Station | TX | USA |
| Charly | Angadicheril | City of Fort Worth | Fort Worth | TX | |
| Aaron | Archer | HDR Engineering, Inc. | Austin | TX | |
| Sam | Arnaout | Forterra Pressure Pipe | Grand Prairie | TX | |
| Ernesto | Arrellano | San Antonio Water System | San Antonio | TX | USA |
| Robert | Ashcraft | | Garland | TX | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| John | Atkins | Kimley-Horn & Associates, Inc. | Fort Worth | TX | |
| Avi | Azaria | Master Meter, Inc. | Mansfield | TX | USA |
| Kevin | Baas | Forterra Pressure Pipe | Irving | TX | USA |
| Sharon | Bailey | City of Garland Water Utilities | Garland | TX | |
| Elena | Bailey | OVIVO USA, LLC | Austin | TX | USA |
| John | Baker | City of Garland Water Utilities | Garland | TX | USA |
| Jeff | Baker | Denso North America | Houston | TX | USA |
| Steve | Baker | Denso North America | Houston | TX | USA |
| Carl | Baker | Dow Chemical | Lake Jackson | TX | USA |
| Omri | Bar On | Master Meter, Inc. | Mansfield | TX | USA |
| Avi | Barak | Master Meter, Inc. | Mansfield | TX | USA |
| Michael | Baran | Evoqua Water Technologies | Houston | TX | USA |
| Scott | Bardreau | Matco-Norca | Frisco | TX | USA |
| Stacy | Barna | Bcg/Tetra Tech | Lakeway | TX | |
| Sam | Barraco | Carollo Engineers | Dallas | TX | USA |
| Rafael | Barreto | Powerseal Pipeline Products | Wichita Falls | TX | USA |
| Pat | Barry | Tnemec Company Inc. | Houston | TX | USA |
| John | Barry | Tnemec Company Inc. | Frisco | TX | USA |
| Russell | Battise | Fort Worth Water Department | Fort Worth | TX | USA |
| Jeffrey | Benjamin | City of Houston - Department of Public Works & | Houston | TX | USA |
| Charles | Benton | Fort Bend Cnty Municipal Util Dist 26 | Missouri City | TX | USA |
| Patrick | Berken | AMERICAN Valve & Hydrant | Beaumont | TX | USA |
| Chris | Bernardi | Silver Spring Networks | Mansfield | TX | USA |
| Joseph | Bernosky | | Plano | TX | USA |
| Robert | Berrios | MILSOFT Utility Solutions | Abilene | TX | USA |
| Mike | Berry | SIP Industries | Houston | TX | USA |
| Sahil | Bhimani | DR Metals | Brenham | TX | USA |
| Terah | Bias | Blue Ridge West MUD | Houston | TX | |
| Ken | Blanck | | Dallas | TX | USA |
| Adam | Blaser | DN Tanks | Grand Prairie | TX | USA |
| John | Bolender | J & S Valve, Inc. | Huffman | TX | USA |
| Stacie | Bolender | J & S Valve, Inc. | Huffman | TX | USA |
| Mike | Bollinger | SIP Industries | Houston | TX | USA |
| Jacky | Bonilla | Uni-Bell PVC Pipe Assn. | Dallas | TX | USA |
| Timothy | Borger | Key Equipment Finance | Sugar Land | TX | USA |
| Diane | Bowen | North American Pipe Corporation | Houston | TX | USA |
| Hal | Boyd | Preload, LLC | Garland | TX | USA |
| Robert | Boysen | | Sugar Land | TX | USA |
| Jeffrey | Bradley | EBAA Iron Sales, Inc. | Eastland | TX | USA |
| Vickie | Bradley | EBAA Iron Sales, Inc. | Eastland | TX | USA |
| Anna | Bradley | EBAA Iron, Inc. | Eastland | TX | USA |
| Billye | Bradley | EBAA Iron, Inc. | Eastland | TX | USA |
| Earl T. | Bradley | EBAA Iron, Inc. | Eastland | TX | USA |
| Miles | Bradley | EBAA Iron, Inc. | Eastland | TX | USA |
| Carl | Brassow | Active Water Solutions, LLC | Houston | TX | USA |
| Paula | Breysacher | City of Garland Water Utilities | Garland | TX | |
| Tyler | Bridges | Fort Bend County MUD No.25 | Richmond | TX | USA |
| Alan | Brock | STP Floplast Compression Fittings | Muenster | TX | USA |
| Richard | Brooks | HDR Engineering Inc. | Austin | TX | |
| Michael | Brown | City of Longview | Longview | TX | |
| Russ | Brune | Specialty Product Technoogies | Addison | TX | USA |
| Melissa | Brunger | Freese and Nichols, Inc. | Dallas | TX | |
| Jim | Buchanan | Cabot Norit Americas | Marshall | TX | USA |
| William | Bulloch | Utility Revenue Management | Houston | TX | USA |
| Patrick | Burk | Olameter Corporation | Arlington | TX | USA |
| Adam | Burke | Active Water Solutions, LLC | Houston | TX | USA |
| Dennis | Burke | Nighthawk | Coppell | TX | USA |
| Nicholas | Burns | Black & Veatch | Dallas | TX | USA |
| James | Buscemi | CORE International LLC | Houston | TX | USA |
| Michael | Busch | Layne Christensen Company | The Woodlands | TX | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Brian | Butscher | City of Sugar Land | Sugar Land | TX | |
| John | Byrum II | Jindal Tubular USA, LLC | Houston | TX | USA |
| Antonio | Cabrera | Master Meter, Inc. | Mansfield | TX | USA |
| Scott | Callaghan | SIP Industries | Houston | TX | USA |
| Isom | Cameron | City of Desoto | DeSoto | TX | USA |
| Brian | Carr | Milsoft Utility Solutions | Abilene | TX | USA |
| Amanda | Cassidy | Uni-Bell PVC Pipe Assn. | Dallas | TX | USA |
| Ron | Cassidy | Zenner - EMCOR | Addison | TX | USA |
| Heath | Casteel | Performance Pipe | Plano | TX | USA |
| Jose | Castrillon | Powerseal Pipeline Products | Wichita Falls | TX | USA |
| Stephanie | Cecil | Freese and Nichols, Inc | Austin | TX | USA |
| Brandon | Celaya | CDM Smith | San Antonio | TX | |
| Lynn | Chamberlain | AECOM | Houston | TX | USA |
| Aaron | Chan | City of Houston | Houston | TX | USA |
| Jun | Chang | City of Houston | Houston | TX | USA |
| Theodore | Chapman | Standard & Poor's | Dallas | TX | |
| Tom | Christie | DN Tanks | Grand Prairie | TX | USA |
| Roy | Clackum | Cabot Norit Americas | Marshall | TX | USA |
| David | Clark | Benbrook Water Authority | Fort Worth | TX | USA |
| Scott | Clark | Gicon Pumps and Equipment | Abernathy | TX | USA |
| Cathy | Clausen | SPTECH | Addison | TX | USA |
| Edgar | Clayton | HC MUD 400 | Houston | TX | USA |
| Jason | Cocklin | | Corpus Christi | TX | USA |
| Tim | Cofer | Plasson USA | Houston | TX | USA |
| Nitzan | Cohen | Arad Ltd. | Mansfield | TX | USA |
| Scott | Cole | Freese & Nichols | Fort Worth | TX | |
| Tyler | Collier | McCain Waterworks Marketing | San Antonio | TX | USA |
| John | Collins | JCM Industries | Nash | TX | |
| John | Collins | JCM Industries, Inc. | Nash | TX | USA |
| Ronald | Collins | JCM Industries, Inc. | Nash | TX | USA |
| Brian | Coltharp | Freese & Nichols, Inc. | Fort Worth | TX | |
| Jeff | Cook | Nicor Inc. | Dripping Springs | TX | USA |
| Steve | Cooper | Uni-Bell PVC Pipe Assn. | Dallas | TX | USA |
| David | Copeland | Hach | Wylie | TX | USA |
| Bradford | Corbett | S&B Technical Products, Inc. | Fort Worth | TX | USA |
| Casey | Cords | Performance Pipe | Plano | TX | USA |
| Rick | Coronado | AWU Pipeline Operations & Maintenance | Austin | TX | |
| James | Courchaine | Tata and Howard | Austin | TX | USA |
| Brent | Craig | Diehl Metering Gmbh | Dallas | TX | USA |
| Rocky | Craley | Raftelis Financial Consultants, Inc. | Cedar Park | TX | USA |
| Susan | Crawford | CDM Smith | Dallas | TX | USA |
| Ryan | Cronin | Victaulic Bermad, LLC | Houston | TX | USA |
| Rene | Cruz | OI Analytical | College Station | TX | USA |
| Craig | Cummings | Arlington Water Department | Arlington | TX | USA |
| Leonard | Cummings | Harris County MUD #304 | Houston | TX | USA |
| Chris | Curry | JCM Industries, Inc. | Magnolia | TX | USA |
| Glenda | Curry | Landmark Structures I, L.P. | Fort Worth | TX | USA |
| Chris | Curry | | Magnolia | TX | USA |
| Bruce | Curtis | EBAA Iron Sales, Inc. | Grand Prairie | TX | USA |
| Matt | Curtis | Premier Silica, LLC | Irving | TX | USA |
| Ken | Davis | Forterra Pressure Pipe | Irving | TX | USA |
| Lawrence | De La Torre | Clowe & Cowan of El Paso | El Paso | TX | USA |
| Dan | Debold | SIP Industries | Houston | TX | USA |
| Rick | Deremiah | Forterra Pressure Pipe | Irving | TX | USA |
| Andy | Dettmer | Pure Technologies | Addison | TX | USA |
| Dan | Devane | Zenner USA | Addison | TX | USA |
| Randel | Dobbs | Uni-Bell PVC Pipe Assn. | Dallas | TX | USA |
| Ann | Dodson | North American Pipe Corporation | Houston | TX | USA |
| Enrique | Dominguez | Clowe And Cowan | El Paso | TX | USA |
| Doug | Draeger | New Braunfels Utilities | New Braunfels | TX | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Dan | Driscoll | TLP Solutions | Grapevine | TX | USA |
| Andrew | Dudley | Landis+Gyr | Mansfield | TX | USA |
| Hillary | Dye | Pinnacleart | Pasadena | TX | USA |
| Robert | Eads | North American Pipe Corporation | Houston | TX | USA |
| Eddie | Easterling | | Lake Jackson | TX | USA |
| Randy | Edwards | Landis+Gyr | Mansfield | TX | USA |
| Thomas | Elliott | Performance Pipe | Plano | TX | USA |
| Mike | Elmquist | OVIVO USA, LLC | Austin | TX | USA |
| Jennifer | Elms | EHRA | Houston | TX | USA |
| Michael | Emmanuel | Entech Design, Inc. | Denton | TX | USA |
| Eric | Engelskirchen | Freese and Nichols | Houston | TX | USA |
| Charles | Erwin | Freese and Nichols Inc. | Fort Worth | TX | |
| Esteban | Escobedo | Clowe & Cowan of El Paso, Inc. | El Paso | TX | |
| Jason | Escobedo | New Braunfels Utilities | New Braunfels | TX | USA |
| Dean | Estoll | Jindal Tubular USA, LLC | Houston | TX | USA |
| Victor | Estrada | Zenner - Mexico Sales | Addison | TX | USA |
| Perry | Evans | Blue Ridge West MUD | Houston | TX | |
| Todd | Evans | Matco-Norca, Inc. | Houston | TX | |
| Ashley | Evans | | Austin | TX | USA |
| Neal | Farmer | Master Meter, Inc. | Mansfield | TX | USA |
| Joe | Farmer | North Texas Municipal Water | Wylie | TX | USA |
| Jeffrey | Farnsworth | Kimley-Horn & Associates, Inc. | San Antonio | TX | USA |
| Eugenio | Favaro | Forterra Pressure Pipe | Irving | TX | USA |
| Arie | Feinshtein | Master Meter, Inc. | Mansfield | TX | USA |
| Gerald | Fejarang | Pinnacleart | Pasadena | TX | USA |
| J T | Filer | S&B Technical Products, Inc. | Fort Worth | TX | USA |
| Craig | Fisher | Star Pipe Products Inc. | Houston | TX | USA |
| Timothy | Fitzgerald | SA Services, LLC. | Spring | TX | USA |
| Donald | Folkes | AMS | Plano | TX | USA |
| Phillip | Ford | Plasson USA | Houston | TX | USA |
| Yvonne | Forrest | City Of Houston | Houston | TX | USA |
| Brandon | Foster | Master Meter, Inc. | Mansfield | TX | USA |
| Tom | Frank | SIP Industries | Houston | TX | USA |
| Scott | Friedman | Laguna Madre Water District | Port Isabel | TX | |
| David | Frost | Frost Project | Addison | TX | USA |
| Rachel | Fuller | Olameter Corporation. | Arlington | TX | USA |
| Jennifer | Futrell | JCM Industries, Inc. | Nash | TX | USA |
| Jennifer | Gable | Champion Sales & Mfg. Inc. | Pinehurst | TX | |
| Gord | Gajich | Forterra Pressure Pipe | Irving | TX | USA |
| Robert | Gallegos | Zenner USA | Addison | TX | USA |
| Nurith | Galonsky | Brownsville Public Utilities Board | Brownsville | TX | |
| Carlos | Galvan | Laguna Madre Water District | Port Isabel | TX | USA |
| Susan | Garcia | San Antonio Water System | San Antonio | TX | USA |
| Hector | Garcia | Zenner - Mexico Sales | Addison | TX | USA |
| Abigail | Gardner | Freese and Nichols Inc. | Fort Worth | TX | USA |
| Coby | Gee | Freese and Nichols, Inc. | Austin | TX | USA |
| Kendall | George | AMERICAN Valve & Hydrant | Beaumont | TX | USA |
| Billy | George | North Texas Municipal Water District | Wylie | TX | USA |
| Amlan | Ghosh | Corona Environmental Consulting | Flower Mound | TX | USA |
| Russell | Gibson | Freese and Nichols Inc. | Fort Worth | TX | |
| Phillip | Givens | Superior Water Management | Spring | TX | USA |
| Leticia | Gomar | Carollo Engineers, Inc. | Dallas | TX | USA |
| Eric | Goodie | Harris County Util. Dist., #15 | Houston | TX | USA |
| Don | Gordon | North Texas Municipal Water | Wylie | TX | USA |
| Anthony | Graham | Zenner USA | Addison | TX | USA |
| Charles | Gray | Active Water Solutions, LLC | Houston | TX | USA |
| Drew | Greer | Fisher Research Laboratory | El Paso | TX | USA |
| Lee | Gregory | RG3 Meter Company | Longview | TX | USA |
| Sheila | Griffin | Forterra Pressure Pipe | Irving | TX | USA |
| Anthony | Grigsby | | Kingwood | TX | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Brett | Groeniger | The Valve Agency | Kingwood | TX | |
| Scott | Groves | North American Pipe Corporation | Houston | TX | USA |
| Ed | Gueldenzoph | Performance Pipe | Plano | TX | USA |
| Francisco | Guemes | Zenner - Mexico Sales | Addison | TX | USA |
| Mary | Gugliuzza | City of Fort Worth Water Dept | Fort Worth | TX | USA |
| Kent | Guilbeau | Hartwell Environmental Corp. | Austin | TX | |
| Eduardo | Guthartz | Plasson USA | Houston | TX | USA |
| Steven | Haas | ACT Pipe and Supply | Houston | TX | USA |
| John | Haddox | Texas Aquastore | Sherman | TX | USA |
| Gary | Haggard | OVIVO USA, LLC | Austin | TX | USA |
| Hank | Hahn | OI Analytical | College Station | TX | USA |
| Steve | Hall | Ultraflote Corporation | Houston | TX | USA |
| Craig | Hannah | Johnson Controls, Inc. | Lubbock | TX | |
| Chris | Harder | City Of Fort Worth | Fort Worth | TX | |
| Rhonda | Harris | CH2M | Dallas | TX | |
| Herbert | Harris | Harris County MUD #304 | Houston | TX | USA |
| Jeremy | Harris | Plasson USA | Houston | TX | USA |
| Susan | Harting | Blue-White Industries | Houston | TX | USA |
| Paul | Hasler | Global Water Intelligence | Austin | TX | USA |
| Thomas | Haster | Freese and Nichols, Inc. | Fort Worth | TX | |
| Shelly | Hattan | Tarrant Regional Water District | Ft Worth | TX | USA |
| Patrick | Haugen | Sasol | Houston | TX | USA |
| Renee | Havrilla | North American Pipe Corporation | Houston | TX | USA |
| Brian | Haws | Austin Water Utility | Austin | TX | USA |
| Cliff | Henderson | Hobas Pipe USA | Houston | TX | USA |
| John | Henkels | | Friendswood | TX | USA |
| Veronica | Hernandez | Zenner - Mexico Sales | Addison | TX | USA |
| Adam | Hewitt | Dallas Water Utilities | Dallas | TX | USA |
| Bert | Hibl | Medora Corporation | Little Helm | TX | USA |
| Lindy | Higginbotham | City of Garland Engineering | Garland | TX | USA |
| Brad | Hill | Benbrook Water Authority | Fort Worth | TX | |
| Glenn | Holden | Evoqua Water Technologies | Spring | TX | USA |
| Bruce | Hollands | Uni-Bell PVC Pipe Assn. | Dallas | TX | USA |
| Wayne | Holleman | OVIVO USA, LLC | Austin | TX | USA |
| Joseph | Hopkins | Joseph Hopkins & Associates | Kingwood | TX | USA |
| Mike | Howe | Texas AWWA | Austin | TX | |
| Keegun | Hoyt | Omaha Winwater | Addison | TX | USA |
| Bill | Hudson | NUPI Americas Inc. | Houston | TX | USA |
| Laura | Hudson | Pinnacleart | Pasadena | TX | USA |
| J. | Huff | Tarrant Regional Water District | Fort Worth | TX | USA |
| John | Hughes | SUEZ | Granbury | TX | USA |
| Brad | Hunemuller | Forterra Pressure Pipe | Grand Prairie | TX | USA |
| Julie | Hunt | Trinity River Authority | Arlington | TX | USA |
| Rachel | Ickert | Tarrant Regional Water District | Fort Worth | TX | USA |
| Adi | Ilan | Master Meter, Inc. | Mansfield | TX | USA |
| Dan | Indrasena | Prominent Systems, Inc. | Houston | TX | USA |
| Robby | Isbell | City of Mansfield | Mansfield | TX | USA |
| Hagai | Itamari | Plasson USA | Houston | TX | USA |
| Robert | Ivanovic | Tetra Tech | Richardson | TX | USA |
| Jerry | Jansen | Tyler Union | Tyler | TX | USA |
| Ben | Jarrett | RG3 Meter Company | Longview | TX | USA |
| Robert | Jenkins | Black & Veatch | San Antonio | TX | USA |
| Dennis | Johnson | Atlas Utility Supply Company | Fort Worth | TX | |
| Cody | Johnson | CORE International LLC | Houston | TX | USA |
| Demonica | Johnson | Ft. Bend MUD 26 | Missouri City | TX | USA |
| Larry | Johnson | Hobas Pipe USA | Houston | TX | USA |
| Lawyer | Jolley | Performance Pipe | Plano | TX | USA |
| Jason | Jones | McCain Waterworks | San Antonio | TX | |
| Ron | Jones | Performance Pipe | Plano | TX | USA |
| Tony | Jones | Plasson USA | Houston | TX | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Joe | Joplin | North Texas Municipal Water | Wylie | TX | USA |
| Jessica | Joyce | | Houston | TX | USA |
| Todd | Karren | Star Pipe Products Inc. | Houston | TX | USA |
| Mark | Kastl | Performance Pipe | Plano | TX | USA |
| Rafi | Kazma | Master Meter, Inc. | Mansfield | TX | USA |
| Jim | Keffer | EBAA Iron Sales, Inc. | Eastland | TX | USA |
| Leslie | Keffer | EBAA Iron, Inc. | Eastland | TX | USA |
| Bridgett | Kelley | Harris County Utility District #15 | Houston | TX | |
| Terry | Kelley | Johnson County Special Utility Dist | Cleburne | TX | |
| Brendan | Kelly | OVIVO USA, LLC | Austin | TX | USA |
| Yonatan | Kemelman | Master Meter, Inc. | Mansfield | TX | USA |
| Timothy | Kennedy | Ameron Water Transmission Group | Colleyville | TX | USA |
| Jeff | Keplinger | Laguna Madre Water District | Port Isabel | TX | USA |
| James | Kerr | North Texas Municipal Water | Wylie | TX | USA |
| Steve | Kilcrease | Powerseal Pipeline Products | Wichita Falls | TX | USA |
| Steve | Kim | Fort Bend County MUD No.25 | Richmond | TX | USA |
| Dwayne | Kimball | CORE International LLC | Houston | TX | USA |
| Shaun | Kimberling | Dallas Water Utilities | Dallas | TX | USA |
| Mary Jo | Kirisits | University of Texas at Austin | Austin | TX | USA |
| Harry | Kirk | ACT Pipe and Supply | Houston | TX | |
| Brad | Kitterman | Nighthawk | Coppell | TX | USA |
| Tom | Kleppe | Preload, LLC | Garland | TX | USA |
| Ron | Koch | Master Meter, Inc. | Mansfield | TX | USA |
| Sunil | Kommineni | KIT Professionals, Inc. | Houston | TX | USA |
| Patrick | Kostella | CIO2 Services, LLC | Mesquite | TX | USA |
| Michael | Kowalick | Newman Regency Group | Stafford | TX | |
| Richard | Kreitzer | DFW Plastics | Bedford | TX | USA |
| Bruce | Kromer | Tank Builders, Inc. | Euless | TX | |
| David | Kroon | Aegion Corporation | Houston | TX | USA |
| Wes | Kucera | City of Garland | Garland | TX | USA |
| Thomas | Kula | North Texas Municipal Water | Wylie | TX | USA |
| Dottie | Laferney | Waterworld / Pennwell | Dripping Springs | TX | |
| Jerry | Laguna | SIP Industries- | Houston | TX | USA |
| Chris | Lamon | Landmark Structures I, L.P. | Fort Worth | TX | USA |
| Greg | Land | Master Meter, Inc. | Mansfield | TX | USA |
| Brian | Lang | North American Pipe Corporation | Houston | TX | USA |
| Roland | Larkin | J & S Valve, Inc. | Huffman | TX | USA |
| Joe | Larock | SIP Industries | Houston | TX | USA |
| Mike | Larsen | Vsl/Structural Technologies | Fort Worth | TX | USA |
| Juan | Lazalde | City of Dallas | Dallas | TX | USA |
| Catherine | Lee | City of Dallas Water Utilities | Dallas | TX | USA |
| Bud | Leider | Star Pipe Products Inc. | Houston | TX | USA |
| Kyle | Leininger | DN Tanks | Grand Prairie | TX | USA |
| Rami | Levkovich | Victaulic Bermad, LLC | Houston | TX | |
| Pete | Lisowski | Star Pipe Products Inc. | Houston | TX | USA |
| Mike | Lockwood | JCM Industries, Inc. | Nash | TX | USA |
| John | Logan | | Fort Worth | TX | USA |
| Wes | Long | Performance Pipe | Plano | TX | USA |
| Michael | Lundstrom | EBAA Iron, Inc. | Eastland | TX | USA |
| Ian | Macleod | Master Meter, Inc. | Mansfield | TX | USA |
| Charles | Maddox | Austin Water Utility | Austin | TX | |
| Matt | Madolora | Premier Magnesia LLC | Austin | TX | USA |
| Ferdous | Mahmood | Arcadis | Dallas | TX | USA |
| Corey | Malone | NUPI Americas Inc. | Houston | TX | USA |
| Mike | Mansfield | SIP Industries | Houston | TX | USA |
| Remy | Marcotorchino | | Dallas | TX | USA |
| Shauli | Margalit | Master Meter, Inc. | Mansfield | TX | USA |
| Howard | Marquise | Northwest Vista College | San Antonio | TX | USA |
| Ted | Marsh | North American Pipe Corporation | Houston | TX | USA |
| David | Marshall | Tarrant Regional Water Dist | Fort Worth | TX | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Kyle | Martin | Signal Metal Industries | Irving | TX | USA |
| Leonard | Mattox | Harris County Utility Dist., #15 | Houston | TX | |
| Wayne | May | North Texas Municipal Water | Wylie | TX | USA |
| Jack | May | North Texas Municipal Water | Wylie | TX | USA |
| Terry | McArdle | North American Pipe Corporation | Houston | TX | USA |
| James | McCain | McCain Waterworks Marketing | San Antonio | TX | |
| Katie | McCain | Wachs Water Services | Frisco | TX | USA |
| Jacqueline | McConnell | Harris County MUD #148 | Houston | TX | USA |
| Luther | McCoy | Omaha | Addison | TX | USA |
| Dan | McCutcheon | Star Pipe Products Inc. | Houston | TX | USA |
| Jack | McDonald | Matco-Norca, Inc. | Houston | TX | USA |
| Dan | McGrew | STP Floplast Compression Fittings | Muenster | TX | USA |
| Jim | McKinnon | DFW Plastics | Bedford | TX | USA |
| Ryan | McKinnon | DFW Plastics | Bedford | TX | USA |
| Vickie | McKinnon | DFW Plastics | Bedford | TX | USA |
| Terry | McWilliams | Hydra-Shield Manufacturing Incorporated | Dallas | TX | USA |
| Pamela | McWilliams | Hydra-Shield Mfg. Inc. | Dallas | TX | USA |
| Jonathan | Meckstroth | Master Meter, Inc. | Mansfield | TX | USA |
| Sam | Meisner | Freese and Nichols, Inc. | Dallas | TX | |
| Jim | Mellody | North Texas Municipal Water | Wylie | TX | USA |
| Karen | Menard | | Flower Mound | TX | USA |
| Daniel | Merchant | | Austin | TX | USA |
| Juventino | Meza | Zenner - Mexico Sales | Addison | TX | USA |
| Hani | Michel | Carollo Engineers | Austin | TX | |
| Ken | Mignogna | North American Pipe Corporation | Houston | TX | USA |
| DeWayne | Milligan | Zenner USA | Addison | TX | USA |
| Brady | Mills | S&B Technical Products, Inc. | Fort Worth | TX | USA |
| Sally | Mills-Wright | Arlington Wtr Utilities - John F. Kubala Wtr Trtmt | Arlington | TX | USA |
| Dean | Minchillo | Tarrant Regional Water District | Fort Worth | TX | USA |
| Randy | Minnis | Entech Design, Inc. | Denton | TX | USA |
| Andrew | Minogue | DN Tanks | Grand Prairie | TX | USA |
| Mike | Mohar | Performance Pipe | Plano | TX | USA |
| Andrew | Molly | City of Houston | Houston | TX | USA |
| Charlie | Montelongo | Master Meter, Inc. | Mansfield | TX | USA |
| Mark | Montgomery | North American Pipe Corporation | Houston | TX | USA |
| Christina | Montoya Halter | El Paso Water Utilities | El Paso | TX | USA |
| Frank | Morrell | AMERICAN Valve & Hydrant | Beaumont | TX | USA |
| Gary | Morris | | Crowley | TX | USA |
| James | Morriss III | JCM Industries, Inc. | Nash | TX | USA |
| Brian | Morrow | Nighthawk | Coppell | TX | USA |
| Eric | Mosier | EJ | Houston | TX | USA |
| Kevin | Mosley | Harris County Util. Dist., #15 | Houston | TX | USA |
| Michael | Mummert | JCS Industries, Inc. | Houston | TX | USA |
| Victor | Mundo | Zenner USA | Addison | TX | USA |
| Don | Myers | Blue-White Industries | Houston | TX | USA |
| Jon | Myers | Plasson USA | Houston | TX | USA |
| Ziv | Nahari | Master Meter, Inc. | Mansfield | TX | USA |
| Yoshimasa | Nakajima | Sojitz Corporation of America | Houston | TX | USA |
| Bernard | Nance | Zenner USA | Addison | TX | USA |
| Showri | Nandagiri | N. Harris Cnty Reg.Water Authority | Houston | TX | USA |
| Harrison(Joe) | Neat | Medora Corporation | Cedar Park | TX | USA |
| George | Neill | | Stafford | TX | |
| Bob | Nelson | ACT Pipe & Supply | Houston | TX | |
| Russell | Nelson | HD Supply Waterworks | Mc Gregor | TX | USA |
| Kenneth | Nesteroff | Geospace Technologies | Houston | TX | USA |
| Peter | Newell | HDR | Austin | TX | USA |
| Krandel | Newton | Master Meter, Inc. | Mansfield | TX | USA |
| Richard | Nichols | Forterra Pressure Pipe | Grand Prairie | TX | |
| Richard | Nichols | Forterra Pressure Pipe | Irving | TX | USA |
| Jeff | Nielsen | DFW Plastics | Bedford | TX | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Javier | Nieto | New Braunfels Utilities | New Braunfels | TX | |
| Chris | Niu | NUPI Americas Inc. | Houston | TX | USA |
| Daniel | Nix | | Wichita Falls | TX | USA |
| Diane | Noes | Master Meter Inc. | Mansfield | TX | USA |
| Jennifer | Nunez | Master Meter, Inc. | Mansfield | TX | USA |
| Larry | Nutt | Brazosport Water Authority | Lake Jackson | TX | USA |
| Johnathan | Ocampo | Coastal Flange | Jersey Village | TX | USA |
| Brian | O'Connor | Master Meter Inc. | Mansfield | TX | USA |
| Andrea | Odegard-Begay | Garver | Frisco | TX | USA |
| Jeff | Olsen | Neptune Technology Group Inc. | Frisco | TX | USA |
| Daniel | Olson | Arcadis | El Paso | TX | USA |
| Jason | Onan | Star Pipe Products Inc. | Houston | TX | USA |
| Charles | Ortiz | Laguna Madre Water District | Port Isabel | TX | USA |
| David | Overfield | Sensus | Denton | TX | USA |
| Garrett | Owens | CH2M | Dallas | TX | USA |
| Shawn | Owhadi | North American Pipe Corporation | Houston | TX | USA |
| Danny | Padron | Diehl Metering Gmbh | Dallas | TX | USA |
| Jeremy | Paisley | LyondellBasell | Houston | TX | USA |
| Vince | Paparozzi | Hobas Pipe USA | Houston | TX | USA |
| Tom | Pargac | Ameron Water Transmission Group | Houston | TX | USA |
| Johnny | Partain | Dallas Water Utilities | Dallas | TX | USA |
| Mia | Parton | Bowman Consulting Group | West Lake Hills | TX | USA |
| Dan | Pasternak | Zenner USA | Addison | TX | USA |
| Randall | Payton | Dallas Water Utilities | Dallas | TX | USA |
| Allen | Pearl | Performance Pipe | Plano | TX | USA |
| Richard | Peasley | North Texas Municipal Water | Wylie | TX | USA |
| Daniel | Peterson | Specific Energy | Georgetown | TX | USA |
| Jessica | Phillips | Dallas Water Utilities | Dallas | TX | USA |
| Mike | Phillips | Master Meter, Inc. | Mansfield | TX | USA |
| Zhanzhong | Pi | Texas Comm. On Environmental Quality | Austin | TX | USA |
| David | Pierce, Phd, PE | Specific Energy | Georgetown | TX | USA |
| Ashley | Pifer | Garver | Frisco | TX | USA |
| Paul | Pilisi | Newman Regency Group | Stafford | TX | USA |
| Greg | Pippen | EBAA Iron Sales, Inc. | Eastland | TX | USA |
| Walter | Pishkur | Arlington Water Department | Arlington | TX | USA |
| Carol | Pitt | JCM Industries, Inc. | Nash | TX | USA |
| Brian | Pokropski | Star Pipe Products Inc. | Houston | TX | USA |
| Greg | Pope | Carollo Engineers | Austin | TX | |
| Mark | Porter | Besto  Life Corp. | Dallas | TX | USA |
| Shane | Porter | San Jacinto River Authority | Conroe | TX | USA |
| Brian | Porter | Team Furmanite | Sugarland | TX | USA |
| Jerry | Potter | Master Meter, Inc. | Mansfield | TX | USA |
| Richard | Pousard | HDR Engineering | Dallas | TX | USA |
| Patrick | Powers | Powerseal Pipeline Products | Wichita Falls | TX | USA |
| Ken | Primavera | Forterra Pressure Pipe | Grand Prairie | TX | USA |
| Jo | Puckett | Dallas Water Utilities | Dallas | TX | |
| Jaume | Puig | STP Floplast Compression Fittings | Muenster | TX | USA |
| Rick | Rackow | EBAA Iron Sales, Inc. | Eastland | TX | USA |
| Sangita | Rana | TRWD | Ft Worth | TX | |
| Charles | Randle | Harris County MUD #148 | Houston | TX | USA |
| John | Randolph | Tyler Technologies | Lubbock | TX | USA |
| Zach | Randolph | Tyler Technologies | Lubbock | TX | USA |
| Monica | Rasmus | Blue Ridge West MUD | Houston | TX | |
| Phillip | Ray, P.E. | JCM Industries, Inc. | Nash | TX | USA |
| Todd | Reck | City of Irving | Irving | TX | USA |
| William (Bill) | Reverman | OI Analytical | College Station | TX | USA |
| Daniel | Rice | Texas Water Development Board | Austin | TX | USA |
| Mitchell | Richard | Benbrook Water Authority | Fort Worth | TX | USA |
| Mike | Rickman | North Texas Municipal Water | Wylie | TX | USA |
| Roger | Riddle | JCM Industries Inc | Nash | TX | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Roger | Riddle | JCM Industries, Inc. | Nash | TX | USA |
| Wyatt | Ringgold | Brazosport Water Authority | Lake Jackson | TX | |
| Susan | Roberts | Clearpoint Resource Solutions | San Antonio | TX | USA |
| Robert | Rodrick | Hydra-Shield Manufacturing Incorporated | Dallas | TX | USA |
| Shannon | Rodriguez | City of Houston | Houston | TX | USA |
| Marco | Rodriguez | Star Pipe Products Inc. | El Paso | TX | USA |
| Michael | Rolen | Aecom Technical Services, Inc. | Houston | TX | USA |
| Josh | Roper | Silver Spring Networks | Mansfield | TX | USA |
| Lance | Rothe | HDR, Inc. | San Antonio | TX | USA |
| Eric | Rueda | JCM Industries, Inc. | Nash | TX | USA |
| Caroline | Russell | Arcadis | Austin | TX | USA |
| Robert | Russell | Hartwell Environmental Corporation | Arlington | TX | USA |
| Deborah | Sabor | J & S Valve, Inc. | Huffman | TX | USA |
| Alexandro | Sanchez | Dallas Water Utilities | Dallas | TX | USA |
| Benito | Sanchez | Export Distribution & Consulting Services | Mercedes | TX | USA |
| Rich | Sanders | Zenner USA | Addison | TX | USA |
| Steve | Scaccia | S&B Technical Products, Inc. | Fort Worth | TX | USA |
| Evan | Scheele | Secor | Houston | TX | USA |
| David | Scholler | Brown & Gay Engineers, Inc. | Houston | TX | USA |
| Mike | Scholz | JCM Industries Inc | Nash | TX | USA |
| Mike | Scholz | JCM Industries, Inc. | Nash | TX | USA |
| Tim | Schwartz | Master Meter, Inc. | Mansfield | TX | USA |
| Donny | Seals | JCM Industries, Inc. | Nash | TX | USA |
| Mike | Sechelski | Jindal Tubular USA, LLC | Houston | TX | USA |
| Scott | Seehoffer | Master Meter, Inc. | Mansfield | TX | USA |
| Phillip | Selby | Ferguson Enterprises, Inc. | McKinney | TX | |
| Griselda | Sepulveda | Zenner - Mexico Sales | Addison | TX | USA |
| Vivek | Sharma | Star Pipe Products Inc. | Houston | TX | USA |
| David | Shaw | ACT Pipe & Supply | Dallas | TX | |
| Calvet | Shelley | Harris County MUD #148 | Spring | TX | USA |
| Rick | Sherman | Xylem Analytics | College Station | TX | USA |
| Craig | Shields | Specialty Product Technologies | Addison | TX | USA |
| Curt | Shill | Performance Pipe | Plano | TX | USA |
| Adam | Shockley | HDR Engineering, Inc. | Austin | TX | |
| Alan | Shubert | El Paso Water Utilities | El Paso | TX | USA |
| Dennis | Shumard | EBAA Iron Sales, Inc. | Katy | TX | USA |
| Dennis | Siegert | Johnson Controls, Inc. | Irving | TX | USA |
| Darryl | Simon | Northwest Harris County MUD 24 | Houston | TX | USA |
| David | Sloan | Freese and Nichols, Inc. | Fort Worth | TX | USA |
| Chavonne | Slovak | | Houston | TX | USA |
| Christopher | Smith | City of Dallas | Dallas | TX | USA |
| Kira | Smith | City of Houston | Houston | TX | USA |
| Jeff | Smith | DFW Plastics | Bedford | TX | USA |
| Mike | Smith | EBAA Iron Sales, Inc. | Eastland | TX | USA |
| Martin | Smith | Evoqua Water Technologies | The Woodlands | TX | USA |
| Steve | Smith | Forterra Pressure Pipe | Grand Prairie | TX | USA |
| Tarlton | Smith | Freese & Nichols | San Antonio | TX | |
| Bill | Smith | Individual | Duncanville | TX | |
| Edwin | Smith | Jacobs | Dallas | TX | |
| Granger | Smith | Smith Pump Company, Inc | Waco | TX | |
| Anabella | Solomon | Plasson USA | Houston | TX | USA |
| Valentine | Sonnier | Vector Controls and Automation | Pasadena | TX | USA |
| Jay | Soper | TF Warren | Channelview | TX | USA |
| TC | Spitzer | Gicon Pumps and Equipment | Abernathy | TX | USA |
| Jack | Staat | CST Industries | Conroe | TX | USA |
| Jessica | Staggs | Dallas Water Utilities | Dallas | TX | USA |
| Andrew | Stanton | Team Furmanite | Sugarland | TX | USA |
| Kary | Steadman | Entech Design, Inc. | Denton | TX | USA |
| Perry | Steger | Specific Energy | Georgetown | TX | USA |
| Therese | Stehling | Hydra-Shield Mfg. Inc. | Dallas | TX | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Zachary | Stein | HDR Engineering, Inc. | Austin | TX | USA |
| Matt | Steinkamp | Utility Pipe Sales | Addison | TX | USA |
| Eva | Steinle-Darling | Carollo Engineers | Austin | TX | USA |
| Eric | Stokes | Northwest Pipe Company | Saginaw | TX | USA |
| Daniel | Strub | Austin Water Utility | Austin | TX | USA |
| Bobby | Struzick | NACE International | Houston | TX | USA |
| Tim | Sudela | AMERICAN Valve & Hydrant | Beaumont | TX | USA |
| Gene | Sullivan | SIP Industries | Houston | TX | USA |
| Matthew | Sumbera | Ultraflote Corporation | Houston | TX | USA |
| Yue | Sun | CDM Smith Inc. | Houston | TX | USA |
| Justin | Sutherland | Carollo Engineers | Austin | TX | |
| John | Sweeden | North Texas Municipal Water | Wylie | TX | USA |
| Mike | Switala | Pinnacleart | Pasadena | TX | USA |
| Kamal | Taher | NACE International | Houston | TX | USA |
| Ronald | Tamada | Trinity River Authority of Texas | Arlington | TX | USA |
| Rick | Tatman | Tyler Union | Tyler | TX | USA |
| Scott | Taylor | City of Conroe, Texas | Conroe | TX | USA |
| Paul | Taylor | J & S Valve, Inc. | Huffman | TX | USA |
| Jason | Theurer | New Braunfels Utilities | New Braunfels | TX | USA |
| Ken | Thielbar | Plasson USA | Houston | TX | USA |
| Doug | Thomas | Alfa Laval, Inc. | Houston | TX | USA |
| Whitey | Thomas | Laguna Madre Water District | Port Isabel | TX | USA |
| Jack | Thompson | JCM Industries, Inc. | Nash | TX | USA |
| Robert | Thurmond | North Texas Municipal Water | Wylie | TX | USA |
| Timmy | Tipton | Plasson USA | Houston | TX | USA |
| Lindsey | Tracy | | Houston | TX | USA |
| John | Trimble | Secor | Houston | TX | USA |
| Alice | Tu | | Southlake | TX | USA |
| Mike | Tucker | Forterra Pressure Pipe | Irving | TX | USA |
| Llarance | Turner | Blue Ridge West MUD | Houston | TX | |
| Leslie | Turner | Tetra Tech | Houston | TX | USA |
| Yosi | Twina | Master Meter, Inc. | Mansfield | TX | USA |
| Cale | Underberg | HDR Engineering, Inc. | San Antonio | TX | USA |
| Jerrod | Unkart | DFW Plastics | Bedford | TX | USA |
| Fred | Valenta | Public Works Marketing Inc. | Dallas | TX | USA |
| Robert | Valenzuela | City of Sugar Land | Sugar Land | TX | USA |
| Aby | Varghese | OVIVO USA, LLC | Houston | TX | USA |
| Jessica | Vassar | Freese and Nichols Inc. | Austin | TX | USA |
| Ronnie | Veach | Master Meter, Inc. | Mansfield | TX | USA |
| Walt | Vetter | Master Meter, Inc. | Mansfield | TX | USA |
| Tomas | Villagomez III | Evoqua Water Technologies | Alamo | TX | USA |
| Joan | Vives | STP Floplast Compression Fittings | Muenster | TX | USA |
| Nicolas | Vivian | Master Meter, Inc. | Mansfield | TX | USA |
| Jason | Volpe | North American Pipe Corporation | Houston | TX | USA |
| Wayne | Wagener | Public Works Marketing Inc. | Dallas | TX | USA |
| Paul | Walker | Carollo Engineers | The Woodlands | TX | USA |
| Yong | Wang | City of Houston | Houston | TX | USA |
| Jason | Ward | Freese and Nichols, Inc. | Houston | TX | USA |
| Jonathan | Ward | Harris County Municipal Utility Dist #304 | Houston | TX | USA |
| Kent | Wartick | Layne Christensen Company | The Woodlands | TX | USA |
| David | Wasson | Benbrook Water Authority | Fort Worth | TX | USA |
| Kenny | Watkins | Oldcastle Enclosure Solutions | San Angelo | TX | USA |
| John | Welsh | OI Analytical | College Station | TX | USA |
| Bob | Werling | Landmark Structures I, L.P. | Fort Worth | TX | USA |
| Ryan | Wessels | DN Tanks | Victoria | TX | USA |
| Rick | Whitehurst | Benbrook Water Authority | Fort Worth | TX | |
| Pat | Whiteley | Forterra Pressure Pipe | Irving | TX | USA |
| Alex | Whiteway | City of Mansfield | Mansfield | TX | USA |
| Jackie | Whitmore | JCS Industries, Inc. | Houston | TX | USA |
| Brian | Whitmore SR | JCS Industries, Inc. | Houston | TX | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Juliana | Whittaker | Powerseal Pipeline Products | Wichita Falls | TX | USA |
| Wren | Wickliffe | Sand Express | Columbus | TX | USA |
| David | Wiehage | Vitraulic Bermad, LLC | Houston | TX | |
| Eddie | Wilcut | Alan Plummer Associates, Inc. | Round Rock | TX | |
| Ade | Williams | Dallas Water Utilities | Dallas | TX | USA |
| John | Williams | DFW Plastics | Bedford | TX | USA |
| Brian | Williams | San Patricio Munic Water Dist | Ingleside | TX | |
| Robert | Wiltshire | J & S Valve, Inc. | Huffman | TX | USA |
| Kelly | Wood | Freese and Nichols, Inc. | Fort Worth | TX | |
| Alison | Wood | | Austin | TX | USA |
| Ronald | Woodruff | | West Columbia | TX | USA |
| Randy | Woods | Fort Bend Cnty Municipal Util Dist 26 | Missouri City | TX | USA |
| Brandon | Wray | The Valve Agency | Kingwood | TX | |
| HEATHER | WRAY | THE VALVE AGENCY, INC | Kingwood | TX | USA |
| Michael | Wright | S&B Technical Products, Inc. | Fort Worth | TX | USA |
| Kyle | Wroblewski | Uni-Bell PVC Pipe Assn. | Dallas | TX | USA |
| Tim | Wruble | Cabot Norit Americas | Marshall | TX | USA |
| Ricky | Wu | Forterra Pressure Pipe | Grand Prairie | TX | |
| Scott | Yakel | Victaulic Bermad, LLC | Houston | TX | |
| Nadav | Yakir | Victaulic Bermad, LLC | Houston | TX | |
| Xuerui | Ye | | Houston | TX | USA |
| Yossi Ben | Yosef | Master Meter, Inc. | Mansfield | TX | USA |
| Elton | Youart | Landmark Structures I, L.P. | Fort Worth | TX | USA |
| Wayne | Young | Nighthawk | Coppell | TX | |
| Yaofang | Zhang | Aurora Technical Services, LLC | Houston | TX | USA |
| Tongren | Zhu | | Austin | TX | USA |
| Lingyun | Zhuang | SIP Industries | Houston | TX | USA |
| Michal | Ziv-El | | Austin | TX | USA |
| Andy | Zizinia | ACT Pipe and Supply | Houston | TX | |
| Ed | Allred | HD Supply Waterworks | Draper | UT | |
| Steve | Anderson | Jordan Valley Water Conservancy District | West Jordan | UT | |
| Greg | Anderson | Kearns Improvement District | Kearns | UT | USA |
| Mark | Anderson | Weber Basin Water Cons. District | Layton | UT | |
| Debra | Armstrong | Granger Hunter Improvement District | Salt Lake City | UT | |
| Kim | Bailey | Magna Water District | Magna | UT | |
| Rodney | Banks | Roy Water Conservancy District | Riverdale | UT | USA |
| Richard | Baraki | AWI | Sandy, UT 84070 | UT | USA |
| Steven | Barfuss | Utah Water Research Laboratory | Logan | UT | USA |
| Tad | Bassett | AWI | Sandy | UT | USA |
| Stetson | Bassett | | Logan | UT | USA |
| Richard | Bay | Jordan Valley Water Conservancy Dist | West Jordan | UT | |
| Benjamin | Behunin | Taylorsville-Bennion Improvement Dist. | Salt Lake Cty | UT | USA |
| Greg | Bilbao | Rocky Mountain Valve | Salt Lake City | UT | USA |
| Alane | Boyd | Intermountain Section AWWA | West Jordan | UT | |
| Dustin | Brusch | Jordan Valley Water Conservancy District | West Jordan | UT | |
| Kenneth | Burgener | North Davis Sewer District | Syracuse | UT | |
| Rodney | Bushman | Kearns Improvement Dist. | Kearns | UT | |
| Gregory | Christensen | Jordan Valley Water Conservancy District | West Jordan | UT | USA |
| Travis | Christensen | Jordan Valley Water Conservancy District | West Jordan | UT | |
| Ryan | Clark | OVIVO USA, LLC | Salt Lake City | UT | USA |
| Austin | Crane | Herriman City Municipal Water | Herriman | UT | USA |
| Brian | Cummings | E-Sens | Salt Lake City | UT | USA |
| Cindy | Curletti | Cityworks | Sandy | UT | USA |
| John | Davis | Weber Basin Water Cons. Dist | Layton | UT | |
| Ron | Dawson | Taylorsville-Bennion Improvement Dist. | Salt Lake Cty | UT | USA |
| Ben | Deaver | Rocky Mountain Valve Automation | Salt Lake Cty | UT | USA |
| Clint | Dilley | Magna Water District | Magna | UT | USA |
| Alan | Domonoske | Carollo Engineers | Salt Lake City | UT | |
| Bryon | Elwell | ABS Consulting Inc. | Salt Lake Cty | UT | |
| Brock | Emerson | CH2M | Taylorsville | UT | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Criag | Fahrni | Jordan Valley Water Conservancy District | West Jordan | UT | |
| Rick | Fairbanks | The Distribution Group | Ogden | UT | |
| Karen | Fairbanks | The Distribution Group (TDG) | Ogden | UT | USA |
| Rick | Fairbanks | The Distribution Group (TDG) | Ogden | UT | USA |
| Jon | Farell | WesTech Engineering, Inc. | Salt Lake City | UT | USA |
| Ian | Fife | WesTech Engineering, Inc. | Salt Lake City | UT | USA |
| Lance | Fisher | Taylorsville-Bennion Improvement Dist. | Salt Lake Cty | UT | |
| Bart | Forsyth | Jordan Valley Water Conserv Dist | West Jordan | UT | |
| Louie | Fuell | Granger Hunter Improvement District | Salt Lake City | UT | |
| David | Gardner | | Salt Lake City | UT | |
| Pamela | Gill | Kearns Improvement District | Salt Lake City | UT | |
| James | Hanson | WesTech Engineering, Inc. | Salt Lake City | UT | |
| Tor | Heimdal | OVIVO USA, LLC | Salt Lake City | UT | USA |
| Darren | Hess | Weber Basin Water Conservancy District | Layton | UT | |
| Bruce | Hicken | Kearns Improvement District | Kearns | UT | USA |
| Brad | Jeppson | Granger Hunter Improvement District | West Valley City | UT | USA |
| Delmas | Johnson | Stanley Consultants | Murray | UT | USA |
| Brent | Keil | Northwest Pipe Company | Draper | UT | USA |
| Nick | Koncar | McWane Ductile | Provo | UT | USA |
| Aaron | Kreag | Cityworks | Sandy | UT | USA |
| Colleen | Letendre | The Distribution Group (TDG) | Ogden | UT | USA |
| Kathy | Loveless | Metro Water Dist of Salt Lake & Sandy | Sandy | UT | USA |
| Craig | Martin | WesTech Engineering, Inc. | Salt Lake City | UT | USA |
| Clint | McAffee | Park City Municipal Corporation | Park City | UT | USA |
| Dan | McDougal | Taylorsville-Bennion Improvement District | Salt Lake City | UT | USA |
| Mike | Meyerson | Cityworks | Sandy | UT | USA |
| Kenton | Moffett | Ogden City Dept. Water Utility | Ogden | UT | USA |
| Phil | Mogavero | Cityworks | Sandy | UT | USA |
| Ruston | Monson | Ogden City | Ogden | UT | USA |
| Doug | Moore | Juniper Systems, Inc. | Logan | UT | USA |
| Adam | Murdock | CH2M | Salt Lake City | UT | |
| Mark | Nelson | AWI US | Sandy, UT 84070 | UT | USA |
| Eva | Nieminski | Utah Division of Drinking Water | Salt Lake City | UT | |
| Roger | Nordgren | Granger Hunter Improvement District | Salt Lake City | UT | USA |
| Gina | Olsen | AWI US | Sandy, UT 84070 | UT | |
| Scott | Osborne | Jordan Valley Water Conservancy District | West Jordan | UT | USA |
| Jed | Packer | Juniper Systems, Inc. | Logan | UT | USA |
| Shane | Paddock | Jordanelle Special Svc. Dist. | Heber City | UT | |
| Scott | Paxman | Weber Basin Water Consvncy Dist. | Layton | UT | |
| David | Pitcher | Central Utah Water Conservancy District | Orem | UT | USA |
| Michael | Rau | Central Utah Water Conservancy District | Orem | UT | USA |
| Nate | Rogers | | Logan | UT | USA |
| Corey | Rushton | Jordan Valley Water Conservancy District | West Jordan | UT | USA |
| Donald | Russell | Taylorsville Bennion Improvement Dist. | Taylorsville | UT | |
| Keith | Scholzen | Scholzen Products Co | Hurricane | UT | |
| Hollie | Scott | AWI | Sandy | UT | USA |
| Luke | Sieverts | Herriman City Municipal Water Department | Herriman | UT | USA |
| Dave | Spackman | Jordan Valley Water Conservancy District | West Jordan | UT | USA |
| Ryan | Spanton | WesTech Engineering, Inc. | Salt Lake City | UT | USA |
| Jim | Stanworth | Scholzen Products Company | Hurricane | UT | |
| Ray | Stokes | Jordan Valley Water Cnsvcy. District | Sandy | UT | |
| Josh | Stroessner | Cityworks | Sandy | UT | USA |
| Bridget | Suda | Cityworks | Sandy | UT | USA |
| Mickey | Sudbury | Magna Water District | Magna | UT | USA |
| Jack | Sunderlage | | Salt Lake City | UT | USA |
| Becky | Tamashasky | Cityworks | Sandy | UT | USA |
| Greg | Walters | Cityworks | Sandy | UT | USA |
| Ryan | Weaver | Mackenzie Exhibit | Ogden | UT | USA |
| Jared | Webb | Cityworks | Sandy | UT | USA |
| Wade | Webster | Jordanelle Special Service District | Heber City | UT | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mason | White | AWI | Sandy | UT | USA |
| Jeremy | Williams | | South Jordan | UT | USA |
| Michael | Wilson | Metropolitan Water Dist. of SLS | Cottonwood Heights | UT | USA |
| Gerard | Yates | Central Utah Water Conservancy Dist. | Orem | UT | |
| Roderick | Acors | Spotsylvania Utility Department | Fredericksburg | VA | |
| Tim | Albright | SUEZ | Richmond | VA | USA |
| Dwayne | Amos | Hazen and Sawyer, P.C. | Virginia Beach | VA | USA |
| Raj | Arora | AMERICAN Flow Control | Chesterfield | VA | USA |
| Galina | Atanasova | SUEZ | Richmond | VA | USA |
| Ronnie | Baker | Spotsylvania Utilities Department | Fredericksburg | VA | |
| Thomas | Barrack | Loudoun Water | Ashburn | VA | USA |
| Jeanne | Bennett-Bailey | | Fairfax | VA | USA |
| Anita | Bermudez | | Leesburg | VA | USA |
| Melissa | Billman | Loudoun Water | Ashburn | VA | USA |
| David | Binning | Applied Engineering Mgmt Corp | Herndon | VA | USA |
| Vickie | Bobo | Water Environment Federation | Alexandria | VA | USA |
| Benjamin | Bolinaga | Norfolk Utilities Department | Norfolk | VA | |
| Nicolle | Boulay | Loudoun Water | Ashburn | VA | |
| William | Bowers | Spotsylvania County Utilities Dept | Fredericksburg | VA | |
| Dominic | Brancaccio | Fairfax Water | Fairfax | VA | |
| Grover | Branton | Old Dominion Utility Services, Inc. | Fort Eustis | VA | USA |
| Douglas | Brinkman | | Lynchburg | VA | |
| Bo | Burns | Solitude Lake Management | Virginia Beach | VA | USA |
| Sacha | Carey | Water Environment Federation | Alexandria | VA | USA |
| Lance | Casey | Harrington Corp. | Lynchburg | VA | USA |
| McKinley | Cashwell | Norfolk Utilities Department | Norfolk | VA | USA |
| James | Chastain | Heyward Inc. | Glen Allen | VA | USA |
| Ronald | Ches | Hajoca Waterworks | Richmond | VA | USA |
| Nic | Christy | Water Environment Federation | Alexandria | VA | USA |
| Daniel | Clayton | City of Williamsburg | Williamsburg | VA | |
| Brandi | Coeus | City of Norfolk Utilities | Norfolk | VA | USA |
| George | Coleman | US Army Soldier For Life | Arlington | VA | USA |
| Chris | Cone | SUEZ | Richmond | VA | USA |
| Chad | Coneway | | Alexandria | VA | |
| David | Cornwell | EE&T, Inc. | Newport News | VA | |
| William | Cornwell | EE&T, Inc. | Newport News | VA | USA |
| Roger | Cronin | Greeley and Hansen LLC | Richmond | VA | |
| Ed | Crooks | KPMG LLP | Mc Lean | VA | USA |
| Patrick | Daniel | SUEZ | Richmond | VA | USA |
| Joseph | Darby | Fairfax Water | Fairfax | VA | USA |
| Mark | Delancellotti | Bingham & Taylor Corporation | Culpeper | VA | USA |
| Paul | Delphos | SUEZ / B & V | Richmond | VA | USA |
| Samantha | Dietz | Spotsylvania County Utilities | Fredericksburg | VA | USA |
| Butch | Doane | Ferguson Enterprises, Inc. | Newport News | VA | |
| Michael | Dreiling | Aracadis | Richmond | VA | USA |
| William | Driskill | HD Supply Waterworks | Middleburg | VA | |
| Aaron | Duke | Hazen and Sawyer | Fairfax | VA | USA |
| Michael | Dunavant | Spotsylvania County Utilities | Fredericksburg | VA | |
| Amanda | Eichert | Environmental Engineering & Technology | Newport News | VA | USA |
| Amani | Eisa | | Arlington | VA | USA |
| Kenneth | Eisenhart | Vir. Dept. of Health-Office of Drinking Water | Richmond | VA | USA |
| Doug | Foucheaux | Harrington Corp. | Lynchburg | VA | USA |
| John | Fralick | Harrington Corp. | Lynchburg | VA | USA |
| Brian | Fratus | Capital Objects | Paeonian Springs | VA | USA |
| James | Freeman | City of Virginia Beach Dept of Public Utilities | Virginia Beach | VA | USA |
| Michael | Friedman | Harrington Corp. | Lynchburg | VA | USA |
| Randy | Fries | Arlington County Water, Sewer & Streets Division | Arlington | VA | USA |
| Josh | Frye | Harrington Corp. | Lynchburg | VA | USA |
| Kevin | Gallier | Lynchburg Dept. of Water Resources | Lynchburg | VA | USA |
| Emily | Garner | Virginia Tech | Blacksburg | VA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Ted | Garty | Chesapeake Dept. of Public Utilities | Chesapeake | VA | USA |
| Dale | Gentry | REHAU Inc. | Leesburg | VA | USA |
| Jonathan | Gledhill | Policy Navigation Group | Annandale | VA | USA |
| Peter | Gorham | Albemarle County Service Authority | Charlottesville | VA | USA |
| Stephen | Green | Smart Grid Solutions | Herndon | VA | USA |
| Chloe | Greenberg | Virginia Tech | Fairfax | VA | USA |
| Jenny | Grigsby | Water Environment Federation | Alexandria | VA | USA |
| Adam | Grim | US Army Soldier For Life | Arlington | VA | USA |
| Laura | Grondin | Bingham & Taylor Corporation | Culpeper | VA | USA |
| Richard | Gullick | Rivanna Water & Sewer Authority | Charlottesville | VA | USA |
| Ahmad | Habibian | CDM Smith | Fairfax | VA | |
| Jonathan | Hall | The Hall Water Report | Chincoteague | VA | |
| John | Hanchak | Fairfax Water | Lorton | VA | USA |
| William | Hardin | EW2 Environmental, Inc. | Charlottesvle | VA | USA |
| Mike | Harrington | Harrington Corp. | Lynchburg | VA | USA |
| Larry | Harwood | Harrington Corp. | Lynchburg | VA | USA |
| Amin | Hassanzadeh | Accenture | Arlington | VA | USA |
| Savannah | Hayes | | Newport News | VA | USA |
| Ryan | Hess | SUEZ | Richmond | VA | USA |
| Adam | Hinkebein | Smart Grid Solutions | Herndon | VA | USA |
| Greg | Hoitt | Automatic Controls of VA Inc | Ashland | VA | USA |
| Matthew | Hood | City of Virginia Beach | Virginia Beach | VA | USA |
| Michael | Hotaling | Newport News Waterworks | Yorktown | VA | |
| Jessica | Hou | Gannett Fleming, Inc. | Virginia Beach | VA | USA |
| Geneva | Hudgins | VAAWWA | Lynchburg | VA | |
| Perry | Hyde | Bingham & Taylor Corporation | Culpeper | VA | USA |
| Alison | Ingram | Fairfax Water | Fairfax | VA | |
| Stephanie | Ishii | Hazen and Sawyer | Fairfax | VA | USA |
| Joseph | Jacangelo | MWH | Lovettsville | VA | USA |
| Janice | Jenkins | Water Environment Federation | Alexandria | VA | USA |
| Michael | Keenan | City of Chesapeake Public Utilities | Chesapeake | VA | |
| Nancy | Keenan | Virginia Beach Public Utilities | Virginia Beach | VA | USA |
| Chris | Kilroy | Smart Grid Solutions | Herndon | VA | USA |
| Philip | King | Bristol Virginia Utilities | Bristol | VA | |
| Bill | King | REHAU Inc. | Leesburg | VA | USA |
| Marla | Koranda | Harrington Corp. | Lynchburg | VA | USA |
| Vanessa | Leiby | WWEMA | Leesburg | VA | USA |
| Jay | Leishman | Harrington Corp. | Lynchburg | VA | USA |
| Lin | Liang | Greeley and Hansen | Richmond | VA | USA |
| Chris | Lilly | Keller America Inc. | Newport News | VA | USA |
| Robert | Loughney | Aqueous Sales Inc. | Midlothian | VA | |
| Jeremy | Lynn | Albemarle County Service Authority | Charlottesville | VA | USA |
| Lance | MacNevin | Plastics Pipe Institute | Ashburn | VA | |
| H. | Mahan | O'Brien & Gere | Virginia Beach | VA | USA |
| Mychal | Manolatos | Solitude Lake Management | Virginia Beach | VA | USA |
| John | Marshall | Bingham & Taylor Corporation | Culpeper | VA | USA |
| Mike | Matichich | CH2M | Herndon | VA | |
| Justin | Mattingly | WateReuse Association and Research Foundati | Alexandria | VA | USA |
| Andrew | Mayfield | Ferguson Enterprises, Inc. | Newport News | VA | |
| Nancy | McTigue | EE&T, Inc. | Newport News | VA | |
| Jenny | Meszeros | Applied Engineering Mgmt Corp | Herndon | VA | USA |
| Kyle | Miller | Booz Allen Hamilton | Mc Lean | VA | USA |
| Mark | Morgan | Heyward Inc. | Glen Allen | VA | USA |
| John | Moses | Ferguson Enterprises | Newport News | VA | |
| Charles | Murray | Fairfax Water | Fairfax | VA | |
| Nathen | Myers | SUEZ | Richmond | VA | USA |
| Ryan | Nagel | Hazen and Sawyer | Virginia Beach | VA | USA |
| Bri | Nakamura | Water Environment Federation | Alexandria | VA | USA |
| Raymond | Nouhra | Fiber Technology Corporation | Lorton | VA | USA |
| Eileen | O'Neill | Water Environment Federation | Alexandria | VA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jeffrey | Parks | Virginia Tech | Blacksburg | VA | |
| Paul | Pereira | Bingham & Taylor Corporation | Culpeper | VA | USA |
| Hao | Pham | SUEZ | Richmond | VA | USA |
| R. | Piland | Virginia Beach Public Utilities | Virginia Beach | VA | USA |
| Jerry | Powell | Harrington Corp. | Lynchburg | VA | USA |
| Dennis | Quinn | Bingham & Taylor Corporation | Culpeper | VA | USA |
| Aditya | Ramamurthy | Hazen and Sawyer | Virginia Beach | VA | USA |
| Patrick | Ransom | ABT Associates | Arlington | VA | USA |
| Paul | Ravelli | SUEZ | Richmond | VA | USA |
| Matt | Ries | Water Environment Federation | Alexandria | VA | USA |
| John | Riordan | Harrington Corp. | Lynchburg | VA | USA |
| Colleen | Rizzi | Loudoun Water | Ashburn | VA | USA |
| J. Alan | Roberson | Corona Environmental Consulting, LLC | Arlington | VA | USA |
| Sylvie | Roy | SUEZ | Richmond | VA | USA |
| Siddhartha | Roy | Virginia Tech | Blacksburg | VA | USA |
| Camille | Rubeiz | PPI | Fairfax | VA | USA |
| Gary | Schafran | Old Dominion University-Civil Engineering Depa | Norfolk | VA | |
| Meric | Selbes | Hazen and Sawyer | Fairfax | VA | |
| Michael | Sherwood | Cit of Virginia Beach | Virginia Beach | VA | USA |
| Jon | Sowards | US Army Soldier For Life | Arlington | VA | USA |
| Thomas | Stanton | TJ STANTON ASSOCIATES | ROUND HILL | VA | USA |
| Owen | Stevens | Fiber Technology Corporation | Lorton | VA | USA |
| James | Taft | ASDWA | Arlington | VA | |
| Min | Tang | Virginia Tech | Blacksburg | VA | USA |
| Bill | Thees | Ferguson Enterprises Inc. | Newport News | VA | USA |
| Joel | Thompson | Fairfax Water | Herndon | VA | |
| Marisa | Tricas | Water Environment Federation | Alexandria | VA | USA |
| David | Tungate | Rivanna Water and Sewer Authority | Charlottesville | VA | |
| Steve | Tunstead | Harrington Corp. | Lynchburg | VA | USA |
| Chad | Van Hyning, PE | Ulliman Schutte Construction | Roanoke | VA | USA |
| Samantha | Villegas | Savi PR, LLC | South Riding | VA | USA |
| John | Wadley | Keller America Inc. | Newport News | VA | USA |
| Walter | Walejeski | Meridium, Inc. | Roanoke | VA | USA |
| Linda | Warren | Launch! Consulting | Charlottesville | VA | USA |
| Brad | Washburn | Bingham & Taylor Corporation | Culpeper | VA | USA |
| Todd | Wilson | Romac Industries, Inc. | Madison Heights | VA | USA |
| Donald | Winger | CAPITAL OBJECTS | Paeonian Springs | VA | USA |
| Zebulon | Wright | Ferguson | Newport News | VA | USA |
| Beate | Wright | Water Research Foundation | Clifton | VA | USA |
| Tian | Zhang | | Arlington | VA | USA |
| Jill | Zimmerman | Albemarle County Service Authority | Charlottesville | VA | USA |
| Peter | Gustave | Virgin Islands Water & Power Authority | St Thomas | VI | USA |
| Rupert | Pelle | Virgin Islands Water & Power Authority | St Thomas | VI | USA |
| Irvin | Peter | Virgin Islands Water & Power Authority | St Thomas | VI | USA |
| Shawn | Scotland | Virgin Island Water & Power Authority | Charlotte Amalie | VI | |
| Odari | Thomas | Virgin Islands Water & Power Authority | St Thomas | VI | USA |
| Dallas | Barker | SFI Australia | Wendouree | VIC | AUS |
| Estelle | Barker | SFI Australia | Wendouree | VIC | AUS |
| Lucinda | Milkeraitis | Iota | Frankston | Vic | Australia |
| Duncan | Sinclair | South East Water | Frankston | Victoria | Australia |
| Steve | Asselin | Burlington Water Resources | Burlington | VT | USA |
| Michael | Barsotti | Champlain Water District | South Burlington | VT | |
| Jennifer | Clancy | Corona Environmental Consulting | Saint Albans | VT | USA |
| James | Fay | Champlain Water District | South Burlington | VT | USA |
| Benny | Abbott | Specialty Products Inc. | Lakewood | WA | USA |
| Christian | Anderson | Itron | Liberty Lake | WA | USA |
| John | Anderson | Sammamish Plateau Water & Sewer | Sammamish | WA | |
| John | Armstrong | Kitsap Public Utilities | Poulsbo | WA | |
| Trevor | Backlin | Max Flow Media / Claire Technologies | Seattle | WA | USA |
| Anne | Backstrom | Silver Lake Water & Sewer District | Mill Creek | WA | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Paula | Bafus | Itron | Liberty Lake | WA | USA |
| Joe | Ball | Itron | Liberty Lake | WA | USA |
| Kendra | Barnhart | Romac Industries, Inc. | Bothell | WA | USA |
| Scott | Bates | Specified Fittings, LLC | Bellingham | WA | USA |
| Larry | Bell | Pulsed Hydraulics, Inc. | Oroville | WA | USA |
| Paula | Billingham | Itron | Liberty Lake | WA | USA |
| Randall | Black | Lakewood Water District | Lakewood | WA | |
| Joe | Bolam | Alderwood Water & Wastewater District | Lynnwood | WA | |
| Robert | Borzillo | Itron | Liberty Lake | WA | USA |
| Sam | Bosma | Lakewood Water District | Lakewood | WA | USA |
| Michael | Bottner | Itron | Liberty Lake | WA | USA |
| Jack | Boyd | Pumptech Inc. | Bellevue | WA | |
| Denise | Buckley | Pollardwater - A Subsidiary of Ferguson Enterpr | Redmond | WA | USA |
| Willie | Burgess | Itron | Liberty Lake | WA | USA |
| Frank | Burns | APANA | Spokane | WA | USA |
| Tony | Buster | Lined Valve | Woodland | WA | USA |
| Cheryl | Capron | Seattle Public Utilities | Seattle | WA | USA |
| Corrado | Casorzo | Itron | Liberty Lake | WA | USA |
| Mark | Champagne | Itron | Liberty Lake | WA | USA |
| YuJung | Chang | AECOM | Bellevue | WA | USA |
| Dan | Charlson | Clark Public Utilities | Vancouver | WA | |
| Henry | Chen | Seattle Public Utilities | Seattle | WA | USA |
| Jeff | Clark | Covington Water District | Kent | WA | |
| Gary | Cline | King County Water District #111 | Kent | WA | |
| Denny | Clouse | North City Water District | Shoreline | WA | |
| Mike | Connolly | Romac Industries, Inc. | Bothell | WA | USA |
| Tresa | Cooper | HDR | Bellevue | WA | USA |
| Andy | Dale | Specified Fittings, LLC | Bellingham | WA | USA |
| Martin | Dana | Northwest Pipe Company | Vancouver | WA | USA |
| Mark | Daneff | Romac Industries, Inc. | Bothell | WA | USA |
| Craig | Danes | Itron | Liberty Lake | WA | USA |
| Doug | Davidson | Pumptech Inc | Bellevue | WA | |
| Nathan | Davis | Romac Industries | Bothell | WA | USA |
| Nathan | Davis | Romac Industries, Inc. | Bothell | WA | USA |
| Thomas | Demlow | Northwest Hydraulic Consultants Inc. | Tukwila | WA | USA |
| Qianru | Deng | MWH Americas, Inc. | Bellevue | WA | USA |
| James Troy | Dixon | Nob Hill Water Association | Yakima | WA | USA |
| Tom | Doll | APANA | Bellingham | WA | USA |
| Paul | Doucet | Itron | Liberty Lake | WA | USA |
| Dee | Drewry | Pulsed Hydraulics, Inc. | Oroville | WA | USA |
| Kris | Drewry | Pulsed Hydraulics, Inc. | Oroville | WA | USA |
| Alan | Eades | Covington Water District | Covington | WA | |
| Michel | Esteves | Itron | Liberty Lake | WA | USA |
| Matt | Everett | Highline Water District | Kent | WA | |
| Matt | Flemer | Itron | Liberty Lake | WA | USA |
| Gary | Fox | City of Tacoma | Ravensdale | WA | USA |
| Melinda | Friedman | Confluence Engineering Group, LLC | Seattle | WA | |
| Valerie | Fuchs | Brown and Caldwell | Seattle | WA | USA |
| Doreen | Funderburk | Lakewood Water District | Lakewood | WA | USA |
| Gregory | Galloway | Alderwood Water and Wastewater District | Lynnwood | WA | USA |
| Phil | Gause | Tacoma Public Utilities | Tacoma | WA | USA |
| Thomas | Gazdik | T M G Services, Inc. | Tacoma | WA | USA |
| Rick | Gilmore | Silver Lake Water & Swr District | Mill Creek | WA | |
| Dana | Gitchell | Western Technology | Bremerton | WA | USA |
| Lindsey | Groth | Western Technology | Bremerton | WA | USA |
| Steve | Hamilton | Northshore Utility District | Kenmore | WA | USA |
| Steven | Hancey | Pollardwater - A Subsidiary of Ferguson Enterpr | Redmond | WA | USA |
| Mark | Handzlik | Skagit County PUD #1 | Mount Vernon | WA | USA |
| Patrick | Hanis | King City Water District #111 | Kent | WA | |
| Scott | Haskins | CH2M | Bellevue | WA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Kevin | Hawkins | Specified Fittings, LLC | Bellingham | WA | USA |
| Chassiti | Hayes | Pollardwater - A Subsidiary of Ferguson Enterp | Redmond | WA | USA |
| Dean | Hegge | Nob Hill Water Association | Yakima | WA | |
| Christopher | Hicks | Tacoma Water | Tacoma | WA | USA |
| Chuck | Hoskovec | VITA-D-CHLOR | Kent | WA | USA |
| Keith | Hutsell | Romac Industries, Inc. | Bothell | WA | USA |
| Mike | Johnson | Gray & Osborne, Inc. | Olympia | WA | |
| Craig | Johnston | Pulsed Hydraulics, Inc. | Oroville | WA | USA |
| Woodrow | Jones | Tacoma Public Utilities | Tacoma | WA | |
| Tom | Jovanovich | King County Water District #49 | Burien | WA | USA |
| Jim | Joyce | Pumptech Inc | Bellevue | WA | USA |
| Dave | Kaiser | Northshore Utility District | Kenmore | WA | |
| Lara | Kammereck | Carollo Engineers | Seattle | WA | |
| Daniel | Kegley | City of Spokane | Spokane | WA | |
| Elizabeth | Kelly | CH2M | Bellevue | WA | USA |
| Thomas | Keown | Covington Water District | Kent | WA | USA |
| Kyle | Kihs | Pacific Northwest Section AWWA | Vancouver | WA | USA |
| Randy | Kinsey | Itron | Liberty Lake | WA | |
| Dale | Knapinski | Woodinville Water District | Woodinville | WA | USA |
| Richard | Koopmans | Pulsed Hydraulics, Inc. | Oroville | WA | USA |
| Shawn | Koorn | HDR Inc | Bellevue | WA | |
| Kim | Krueger | Specialty Products Inc. | Lakewood | WA | USA |
| Pierre | Kwan | HDR Engineering, Inc. | Seattle | WA | |
| Joshua | Larkin | Romac Industries, Inc. | Bothell | WA | |
| Matt | Larkin | Romac Industries, Inc. | Bothell | WA | USA |
| Karen | Larkin | Tacoma Public Utilities | Tacoma | WA | USA |
| Milton | Larsen | Kennedy/Jenks Consultants | Federal Way | WA | |
| Asa | Laughton | Itron | Liberty Lake | WA | USA |
| Rich | Layton | Itron | Liberty Lake | WA | USA |
| Alicia | Leeds | Carollo | Seattle | WA | |
| Andy | Lemke | Romac Industries, Inc. | Bothell | WA | USA |
| David | Logan | Lakewood Water District | Lakewood | WA | USA |
| Tony | Malone | Specified Fittings, LLC | Bellingham | WA | USA |
| Shirley | Marroquin | HDR Engineering, Inc. | Bellevue | WA | USA |
| Alice | Marshall | Soos Creek Water/Sewer Dist | Renton | WA | |
| Michael | McCaffrey | Tacoma Water | Tacoma | WA | USA |
| Linda | McCrea | Tacoma Public Utilities | Tacoma | WA | |
| Brian | McDowell | Itron | Liberty Lake | WA | USA |
| Thomas | McGrath | Mukilteo Water and Wastewater District | Mukilteo | WA | |
| Dan | McGuire | Itron | Liberty Lake | WA | |
| Megan | McIntyre | Vera Water & Power | Spokane Valley | WA | USA |
| Mike | McLeod | Frank J. Martin Co. | Lynnwood | WA | |
| Kevin | McMechan | Romac Industries, Inc. | Bothell | WA | USA |
| Crystal | McPherson | Nob Hill Water Association | Yakima | WA | USA |
| Calvin | Megiveron | Coal Creek Utility District | Newcastle | WA | USA |
| Jack | Merrell | Itron | Liberty Lake | WA | USA |
| Todd | Miller | Itron | Liberty Lake | WA | USA |
| Mike | Morris | ADI Water Solutions | Black Diamond | WA | USA |
| John | Nelson | Romac Industries, Inc. | Bothell | WA | USA |
| Enoch | Nicholson | CH2M | Bellevue | WA | USA |
| Marci | Oda | Soos Creek Water & Sewer District | Renton | WA | |
| Tony | Pardi | RH2 Engineering, Inc. | Bothell | WA | |
| Mark | Patience | Itron | Liberty Lake | WA | USA |
| Cam | Paulson | Itron | Liberty Lake | WA | USA |
| Tim | Payne | EMA Inc. | Gig Harbor | WA | |
| Heather | Pennington | Tacoma Water | Tacoma | WA | USA |
| Tyler | Perry | Specified Fittings, LLC | Bellingham | WA | USA |
| Steve | Pfaff | Soos Creek Water/Sewer Dist | Renton | WA | |
| Charles | Phillips | Itron | Liberty Lake | WA | USA |
| Mark | Piesik | Itron | Liberty Lake | WA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jean-Paul | Piques | Itron | Liberty Lake | WA | USA |
| Kimberly | Poffenroth | Vera Water & Power | Spokane Valley | WA | USA |
| Simon | Pontin | Itron | Liberty Lake | WA | USA |
| Russell | Porter | Gray & Osborne Inc | Seattle | WA | |
| Kathleen | Quong-Vermeire | Highline Water District | Kent | WA | |
| Jay | Regenstreif | Sammamish Plateau Water/Sewer District | Sammamish | WA | |
| Daryl | Remillard | Cedar River Water & Sewer | Renton | WA | USA |
| Derek | Richardson | Romac Industries, Inc. | Bothell | WA | USA |
| Ron | Ricker | North City Water District | Shoreline | WA | |
| Robbie | Robertson | PUD #1 of Skagit County | Mount Vernon | WA | |
| Matt | Rose | APANA | Bellingham | WA | USA |
| John | Roth | Clark Public Utilities | Vancouver | WA | |
| Damon | Roth | EE&T, Inc. | Ritzville | WA | USA |
| Lester | Rubstello | City of Lynnwood | Lynnwood | WA | USA |
| John | Sainas | ADI Water Solutions | Black Diamond | WA | USA |
| Nick | Sandine | Pollardwater - A Subsidiary of Ferguson Enterpr | Redmond | WA | USA |
| Mike | Scarpelli | Itron | Liberty Lake | WA | USA |
| Doug | Schlepp | RH2 Engineering, Inc. | Bothell | WA | USA |
| Floyd | Schmedding | Vera Water & Power | Veradale | WA | |
| Peter | Schmidt | Romac Industries, Inc. | Bothell | WA | |
| Sue | Schultz | Itron | Liberty Lake | WA | USA |
| Arun | Sehgal | Itron | Liberty Lake | WA | USA |
| Scott | Setzer | Sensus | Redmond | WA | USA |
| Dawn | Shrum | Itron | Liberty Lake | WA | USA |
| David | Siburg | | Poulsbo | WA | USA |
| George | Sidhu | PUD No. 1 of Skagit County | Mount Vernon | WA | USA |
| Robert | Smart | Coal Creek Utility District | Newcastle | WA | USA |
| Ed | Smith | PumpTech Inc | Moses Lake | WA | USA |
| Kathleen | Smtih | Oldcastle Enclosure Solutions | Vancouver | WA | USA |
| Brian | Soth | Itron | Liberty Lake | WA | USA |
| Ron | Speer | Soos Creek Water & Sewer District | Renton | WA | |
| Andrew | Stevano | ADI Water Solutions | Black Diamond | WA | USA |
| Lance | Stevens | Gray & Osborne, Inc. | Seattle | WA | USA |
| Darold | Stroud | Soos Creek Water/Sewer Dist | Renton | WA | USA |
| Linda | Swanson | Soos Creek Water & Sewer District | Renton | WA | USA |
| Todd | Switzer | Pollardwater - A Subsidiary of Ferguson Enterpr | Redmond | WA | USA |
| Kurt | Synder | Max Flow Media / Claire Technologies | Kirkland | WA | USA |
| Scott | Thomasson | City of Redmond | Redmond | WA | USA |
| Terri | Tovey | CH2M | Bellevue | WA | USA |
| Thomas | Towler | Pollardwater - A Subsidiary of Ferguson Enterpr | Redmond | WA | USA |
| Todd | Tucker | Itron | Liberty Lake | WA | USA |
| Janette | Van Den Bergh | Cedar River Water & Sewer District | Renton | WA | USA |
| Ken | Van Den Bergh | Soos Creek Water & Sewer | Enumclaw | WA | |
| Gavin | Van Tonder | Itron | Liberty Lake | WA | USA |
| Russ | Vanos | Itron | Liberty Lake | WA | USA |
| Elena | Vasconi | Itron | Liberty Lake | WA | USA |
| Evan | Vaughan | Integra Chemical Company | Kent | WA | USA |
| Jim | Voetberg | Mukilteo Water and Wastewater District | Mukilteo | WA | |
| Matt | Wallis | Itron | Liberty Lake | WA | USA |
| Tal | Weberg | Covington Water District | Kent | WA | |
| Jon | Weintraub | Specified Fittings, LLC | Bellingham | WA | USA |
| Don | Welte | Itron | Liberty Lake | WA | USA |
| Zella | West | Nob Hill Water Association | Yakima | WA | USA |
| Larry | West | Soos Creek Water/Sewer Dist | Renton | WA | |
| Quinn | Western | Itron | Liberty Lake | WA | USA |
| Lynn | Williams | Brown and Caldwell | Seattle | WA | USA |
| Brendan | Wires | Romac Industries, Inc. | Bothell | WA | USA |
| Kyle | Wong | Sammamish Plateau Water/Sewer District | Sammamish | WA | |
| Tracy | Wright | Itron | Liberty Lake | WA | USA |
| Bob | Wubbena | | Olympia | WA | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Fanny | Yee | Northshore Utility District | Kenmore | WA | USA |
| Geff | Yotter | City of Tacoma | Tacoma | WA | USA |
| Kristin | Young | RH2 Engineering, Inc. | Bothell | WA | USA |
| Ken | Young | Tacoma Public Utilities | Tacoma | WA | |
| Gary | Ziegler | Itron | Liberty Lake | WA | USA |
| Adarsh | Jaiswal | Matrix Iron Foundry | Howrah | West Bengal | India |
| Mark | Adamczak | Badger Meter, Inc. | Milwaukee | WI | USA |
| Kenneth | Adams | City of Brookfield | Brookfield | WI | USA |
| Cheryl | Ades-Anspach | Badger Meter | Milwaukee | WI | USA |
| Darrin | Allard | Oak Creek Water & Sewer Utility | Oak Creek | WI | |
| Dean | Amhaus | The Water Council Global Water Center | Milwaukee | WI | USA |
| John | Andersen | Kenosha Water Utility | Kenosha | WI | |
| Kristie | Anderson | Badger Meter | Milwaukee | WI | USA |
| Jeff | Anderson | Brookfield Water Utility | Brookfield | WI | USA |
| Bryan | Anderson | Kenosha Water Utility | Kenosha | WI | |
| Jaime | Arias | Kenosha Water Utility | Kenosha | WI | USA |
| Dennis | Armistead | Badger Meter, Inc. | Milwaukee | WI | USA |
| Melissa | Arnot | Kenosha Water Utility | Kenosha | WI | USA |
| Kris | August | Kiel Wastewater Utility | Kiel | WI | |
| Paul | Ayres | Red Flint Sand and Gravel | Eau Claire | WI | USA |
| Ian | Bagley | Kenosha Water Utility | Kenosha | WI | USA |
| Deb | Balderas | Badger Meter | Milwaukee | WI | USA |
| Jim | Ballantine | Badger Meter | Milwaukee | WI | USA |
| Brenda | Barbian | Madison Water Utility | Madison | WI | USA |
| Ricardo | Barillas | Badger Meter | Milwaukee | WI | USA |
| Kelly | Barthel | Badger Meter Inc. | Milwaukee | WI | USA |
| Kurt | Bartowitz | City of Brookfield | Brookfield | WI | USA |
| Kelton | Baumann | Badger Meter, Inc. | Milwaukee | WI | USA |
| Ryan | Beck | Badger Meter, Inc. | Milwaukee | WI | USA |
| David | Beck | City of Brookfield | Brookfield | WI | USA |
| Matthew | Bednarski | Graef Anhalt Schloemer & Associates | Milwaukee | WI | |
| Bernie | Beemster | Chemscan Process Analyzers, Div ASA Analytic | Waukesha | WI | USA |
| Fred | Begale | Badger Meter | Milwaukee | WI | USA |
| Jim | Beine | Badger Meter, Inc. | Milwaukee | WI | USA |
| Greg | Bell | Badger Meter | Milwaukee | WI | USA |
| Jason | Bell | Sika USA | Sturtevant | WI | USA |
| Jeff | Belshaw | Madison Water Utility | Madison | WI | USA |
| Steve | Berggruen | Energenecs, Inc. | Cedarburg | WI | |
| Jim | Bergner | Fort Atkinson Water Utility | Fort Atkinson | WI | USA |
| John | Bielinski | City of Milwaukee | Milwaukee | WI | |
| Morrice | Blackwell | Badger Meter | Milwaukee | WI | USA |
| Mikhail | Blinder | Badger Meter, Inc. | Milwaukee | WI | USA |
| Scott | Boers | Wausau Water Works | Wausau | WI | USA |
| David | Bogdala | City of Kenosha | Kenosha | WI | USA |
| Nick | Bogen | Badger Meter | Milwaukee | WI | USA |
| John | Boldt | Clark Dietz, Inc. | Kenosha | WI | |
| Patrick | Bollman | Neptune Benson | Beaver Dam | WI | USA |
| Shawn | Bonjour | Madison Water Utility | Madison | WI | USA |
| Richard | Boomsliter | Badger Meter, Inc. | Milwaukee | WI | USA |
| Devin | Booth | Kenosha Water Utility | Kenosha | WI | USA |
| Jan | Boyer | Badger Meter | Milwaukee | WI | USA |
| Al | Braun | Kenosha Water Utility | Kenosha | WI | USA |
| Tommy | Braxton | Badger Meter | Milwaukee | WI | USA |
| Steven | Brengosz | Milwaukee Water Works | Milwaukee | WI | |
| Jared | Brennen | Kenosha Water Utility | Kenosha | WI | USA |
| David | Breuer | Curtiss Wright | Slinger | WI | USA |
| Cathy | Brnak | Kenosha Water Utility | Kenosha | WI | |
| Nicole | Broom | ABB | New Berlin | WI | USA |
| Pete | Bross | Racine Water Utility | Racine | WI | |
| Jem | Brown | Water Works & Lighting Commission | Wisconsin Rapids | WI | |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Jeff | Brunner | Wauwatosa Water Department | Wauwatosa | WI | USA |
| Steven | Brushiewicz | Pure Technologies | Menomonee Falls | WI | USA |
| Kim | Bruss | Treatment Plant Operator (TPO) Magazine | Three Lakes | WI | |
| Ross | Brzycki | Milwaukee Water Works | Milwaukee | WI | |
| Andy | Buchanan | Sika USA | Sturtevant | WI | USA |
| Carl | Burmeister | Milwaukee Water Works | Milwaukee | WI | USA |
| Jerome | Cannon | Racine Water Utilities | Racine | WI | USA |
| Abigail | Cantor | Process Research Solutions, LLC | Madison | WI | |
| John | Carlson | Brookfield Water Utility | Brookfield | WI | |
| Bob | Carlson | Clark Dietz Inc. | Kenosha | WI | USA |
| Nick | Cefalu | Milwaukee Water Works | Milwaukee | WI | USA |
| James | Chaffee | | Waupaca | WI | USA |
| Derek | Clayton | Johnson Controls, Inc. | Milwaukee | WI | USA |
| John | Clooten | Madison Water Utility | Madison | WI | USA |
| Patrick | Coe | Milwaukee Metropolitan Sewerage District | Milwaukee | WI | USA |
| Troy | Coogan | Madison Water Utility | Madison | WI | USA |
| James | Coplin | Badger Meter, Inc. | Milwaukee | WI | USA |
| Chris | Corneilus | Milwaukee Water Works | Milwaukee | WI | USA |
| Lon | Couillard | Milwaukee Water Works | Milwaukee | WI | |
| Christine | Cramer | Trilogy Consulting, LLC | Milwaukee | WI | |
| Brooke | Crevcoure | Badger Meter | Milwaukee | WI | USA |
| Joanne | Crumer-Pascal | Badger Meter, Inc. | Milwaukee | WI | USA |
| Curt | Czarnecki | Kenosha Water Utility | Kenosha | WI | |
| Karen | Daane | Madison Water Utility | Madison | WI | USA |
| Eric | Dahlke | Racine Water Utility | Racine | WI | |
| Richard | Dale | Sheboygan Water Utility | Sheboygan | WI | |
| Antonio | D'Amato | Milwaukee Water Works | Milwaukee | WI | USA |
| Laura | Daniels | Milwaukee Water Works | Milwaukee | WI | |
| Steven | Dauster | Midwest Meter Inc. | Jackson | WI | USA |
| Eric | Davenport | William/Reid Ltd | Germantown | WI | USA |
| Richard | Davila | Milwaukee Water Works | Milwaukee | WI | USA |
| Darrell | Degrave | City of Brookfield | Brookfield | WI | USA |
| Jeff | Deitsch | Jackson Water Utility | Jackson | WI | |
| George | Dejarlais | Badger Meter | Milwaukee | WI | USA |
| Cody | Delikat | City of Brookfield | Brookfield | WI | USA |
| Matthew | Deloge | Johnson Controls | Milwaukee | WI | USA |
| Amy | Deming | Madison Water Utility | Madison | WI | USA |
| Thomas | Dennis | Drydon Equipment Inc | Hilbert | WI | USA |
| Kari | Dennis | McMahon Associates, Inc. | Neenah | WI | USA |
| Justin | Destarkey | Green Bay Water Utility | Green Bay | WI | USA |
| H.J. | Dewes | ABB | New Berlin | WI | USA |
| Daniel | Dimoff | City of Brookfield | Brookfield | WI | USA |
| Tom | Dixon | ABB | New Berlin | WI | USA |
| Keith | Dixon | Dixon Engineering Inc | River Falls | WI | USA |
| Jodi | Dobson | Baker Tilly Virchow Krause, LLP | Madison | WI | |
| David | Dodge | Adaptor, Inc. | West Allis | WI | USA |
| Crystal | Dollard | Madison Water Utility | Madison | WI | USA |
| Emra | Donmez | ABB | New Berlin | WI | USA |
| Jesse | Downing | Kenosha Water Utility | Kenosha | WI | USA |
| John | Dowse | Kenosha Water Utility | Kenosha | WI | USA |
| Jim | Drake | Server Products | Richfield | WI | USA |
| Cate | Dutton | Badger Meter, Inc. | Milwaukee | WI | USA |
| Mark | Eggert | WILLIAM/REID | Germantown | WI | |
| Darrin | Eichenhofer | Badger Meter, Inc. | Milwaukee | WI | USA |
| Katlyn | Elsinger | Badger Meter, Inc. | Milwaukee | WI | USA |
| Kenneth | Erickson | Madison Water Utility | Madison | WI | USA |
| Mark | Erickson | Madison Water Utility | Madison | WI | USA |
| Mark | Ertel | Madison Water Utility | Madison | WI | USA |
| James | Esparza | Kenosha Water Utility | Kenosha | WI | USA |
| Kathy | Esselman | Oak Creek Water Utility | Oak Creek | WI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Robert | Fehl | Badger Meter, Inc. | Milwaukee | WI | |
| Kecia | Ferguson | Badger Meter, Inc. | Milwaukee | WI | USA |
| Roger | Field | Kenosha Water Utility | Kenosha | WI | |
| Greg | Fierke | Kenosha Water Utility | Kenosha | WI | USA |
| John | Fillinger | Badger Meter | Milwaukee | WI | USA |
| Joseph | Finn | Wonderware Midwest | Brookfield | WI | |
| Adam | Florin | City of Wauwatosa Water Utility | Wauwatosa | WI | USA |
| Eric | Foley | Badger Meter | Milwaukee | WI | USA |
| Michael | Forslund | Strand Associates, Inc. | Madison | WI | |
| Michael | Fosmoen | City of Janesville Water Utility | Janesville | WI | USA |
| John | Fox | Kenosha Water Utility | Kenosha | WI | USA |
| Jackie | Frandle | Madison Water Utility | Madison | WI | USA |
| Jim | Freitag | Kenosha Water Utility | Kenosha | WI | USA |
| Darryl | Gabriel | S. Milwaukee Water Utility | South Milwaukee | WI | |
| Janki | Gagas | Adaptor, Inc. | West Allis | WI | USA |
| Michael | Gagas | Adaptor, Inc. | West Allis | WI | USA |
| Paul | Gagas | Adaptor, Inc. | West Allis | WI | USA |
| Paul | Garcia | Evoqua Water Technologies | Waukesha | WI | USA |
| Jim | Garde | Madison Water Utility | Madison | WI | USA |
| Joseph | Gehin | Wasau Water Works | Wausau | WI | |
| Debra | Geier | Wausau Water Works | Wausau | WI | |
| Rancy | Geier | Wausau Water Works | Wausau | WI | USA |
| Michael | Geldon | City of Brookfield | Brookfield | WI | USA |
| Andy | Gillis | Kasco Marine, Inc. | Prescott | WI | USA |
| Dave | Goldapp | Milwaukee Water Works | Milwaukee | WI | USA |
| Greg | Gomez | Badger Meter | Milwaukee | WI | USA |
| Horacio | Gonzales | Badger Meter | Milwaukee | WI | USA |
| Tim | Gosz | Menasha Electric & Water Utilities | Menasha | WI | |
| Madeline | Gotkowitz | Madison Water Utility | Madison | WI | USA |
| Matt | Grauvagl | Madison Water Utility | Madison | WI | USA |
| Larry | Gray | Badger Meter, Inc. | Milwaukee | WI | USA |
| Mark | Gremmer | Milwaukee Public Works | Milwaukee | WI | |
| Eric | Grismer | Badger Meter, Inc. | Milwaukee | WI | |
| John | Guehlstorf | Hach | Milwaukee | WI | USA |
| Henry | Gumowski | Milwaukee Water Works | Milwaukee | WI | USA |
| Claudia | Haack | Madison Metro Sewerage District | Madison | WI | USA |
| Luke | Haase | Kenosha Water Utility | Kenosha | WI | USA |
| Jackie | Hahn | Badger Meter, Inc. | Milwaukee | WI | USA |
| Jason | Hahn | Badger Meter, Inc. | Milwaukee | WI | USA |
| Phil | Hahn | Treatment Plant Operator (TPO) Magazine | Three Lakes | WI | USA |
| Russell | Hardwick | Green Bay Water Utility | Green Bay | WI | |
| Scott | Hartwig | ABB | New Berlin | WI | USA |
| Joe | Hauck | Milwaukee Water Works | Milwaukee | WI | USA |
| Todd | Hayes | Port Washington Water Utility | Port Washington | WI | USA |
| Rick | Heidvogel | Badger Meter | Milwaukee | WI | USA |
| Brian | Heimbigner | ABB | New Berlin | WI | USA |
| Brent | Henschel | Server Products | Richfield | WI | USA |
| Jay | Herb | Badger Meter, Inc. | Milwaukee | WI | |
| Monica | Hermanson | The Water Council | Milwaukee | WI | |
| Michael | Hickok | First Supply LLC | Madison | WI | USA |
| Bob | Hilgendorf | Badger Meter, Inc. | Milwaukee | WI | USA |
| Sue | Hill | Kenosha Water Utility | Kenosha | WI | USA |
| Naomi | Hink | Badger Meter | Milwaukee | WI | USA |
| Joseph | Hoban | Dixon Engineering, Inc. | Menasha | WI | USA |
| John | Huff | Badger Meter | Milwaukee | WI | USA |
| Bob | Hutslar | RW Lyall | New Berlin | WI | USA |
| Cy | Ingraham | Red Flint Sand and Gravel | Eau Claire | WI | USA |
| Kara | Jafferis | Madison Water Utility | Madison | WI | USA |
| Jacob | Jasperson | Badger Meter | Milwaukee | WI | USA |
| Shahram | Javey | Badger Meter | Milwaukee | WI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Meghan | Jensen | The Water Council | Milwaukee | WI | USA |
| Rick | Johnson | Badger Meter | Milwaukee | WI | USA |
| Thomas | Johnson | Kenosha Water Utility | Kenosha | WI | USA |
| Amy | Jones | Madison Water Utility | Madison | WI | USA |
| Scott | Kahle | Chemscan Process Analyzers, Div ASA Analytic | Waukesha | WI | USA |
| Ryan | Kalinoski | Badger Meter, Inc. | Milwaukee | WI | USA |
| Dena | Kalms | Badger Meter, Inc. | Milwaukee | WI | USA |
| Kelsey | Kaplan | Red Flint Sand and Gravel | Eau Claire | WI | USA |
| Robert | Kappel | Hankscraft H2O Products | Reedsburg | WI | USA |
| Matt | Karger | Badger Meter, Inc. | Milwaukee | WI | USA |
| Katie | Karow | Kenosha Water Utility | Kenosha | WI | USA |
| Bridget | Kelly | Red Flint Sand and Gravel | Eau Claire | WI | USA |
| Robert | Kempfer | Madison Water Utility | Madison | WI | USA |
| Paul | Kennedy | First Supply LLC | Monona | WI | USA |
| David | Kerhin | Badger Meter, Inc. | Milwaukee | WI | USA |
| Won Kyong | Kim | Sam Bo Scientific Co. Ltd. | Seoul | WI | KOR |
| Chris | Klawonn | | Manitowoc | WI | USA |
| David | Kleckner | Port Washington Water Utility | Port Washington | WI | USA |
| Eugene | Klister | Kaukauna Utilities | Kaukauna | WI | USA |
| Craig | Knox | ABB | New Berlin | WI | USA |
| Brian | Kober | Jackson Water Utility | Jackson | WI | |
| Andy | Koehler | Fort Atkinson Water Utility | Fort Atkinson | WI | USA |
| CHUCK | KOHLHEPP | 1ST SUPPLY | Eau Claire | WI | USA |
| Greg | Kolek | Madison Water Utility | Madison | WI | USA |
| Alan | Konieczka | DSI Dynamatic | Mount Pleasant | WI | USA |
| Jim | Koshuta | Treatment Plant Operator (TPO) Magazine | Three Lakes | WI | USA |
| Michael | Kosterman | Racine Water Utility | Racine | WI | USA |
| Nilaksh | Kothari | Manitowoc Public Utilities | Manitowoc | WI | USA |
| Donald | Kramer | Energenecs | Cedarburg | WI | USA |
| Cindy | Kransler | Badger Meter | Milwaukee | WI | USA |
| Kenny | Kreitzer | Badger Meter, Inc. | Milwaukee | WI | USA |
| Wally | Kroncke | Kenosha Water Utility | Kenosha | WI | USA |
| Tom | Kruzick | WILLIAM/REID | Germantown | WI | USA |
| Gary | Kuplic | Stevens Point Water & Sewer | Stevens Point | WI | |
| David | Kutil | Badger Meter, Inc. | Milwaukee | WI | |
| Jeremy | Kutil | Badger Meter, Inc. | Milwaukee | WI | USA |
| Luke | Laggis | Treatment Plant Operator (TPO) Magazine | Three Lakes | WI | USA |
| Kathleen | Lake | Madison Metropolitan Sewerage District | Madison | WI | USA |
| Bill | Lamb | American Structures, Inc. | Menomonie | WI | USA |
| Thomas | Landwehr | Green Bay Water Utility | Green Bay | WI | |
| Mark | Langdok | City of Janesville Water Utility | Janesville | WI | USA |
| Sandy | Lange | Madison Water Utility | Madison | WI | USA |
| JJ | Larson | Village of Cottage Grove Public Works | Cottage Grove | WI | USA |
| Daniel | Lau | CDM Smith | Milwaukee | WI | USA |
| Dave | Laux | Madison Water Utility | Madison | WI | USA |
| Kurt | Lawler | Kenosha Water Utility | Kenosha | WI | USA |
| Robert | Lecey | Energenecs, Inc. | Cedarburg | WI | |
| Ray | Lee | Kasco Marine, Inc. | Prescott | WI | USA |
| Wesley | Lemons | Kenosha Water Utility | Kenosha | WI | |
| Klare | Leskinen | Madison Water Utility | Madison | WI | USA |
| Mark | Leveille | Badger Meter | Milwaukee | WI | USA |
| Michael | Lewis | City of West Allis | West Allis | WI | |
| Eric | Lindman | City of Wausau | Wausau | WI | USA |
| Chris | Liveris | City of Ripon | Ripon | WI | USA |
| Kyle | Lockwood | Badger Meter, Inc. | Milwaukee | WI | USA |
| Sharon | Long | University of Wisconsin At Madison | Madison | WI | USA |
| Antonio | Longoria | Brookfield Water Utility | Brookfield | WI | USA |
| Becky | Loomans | Badger Meter, Inc. | Milwaukee | WI | USA |
| Thomas | Ludwig | Foth Infrastructure & Environment, LLC | West Allis | WI | USA |
| Scott | Ludwig | Progea North America | Oshkosh | WI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Judson | Luke | Badger Meter | Milwaukee | WI | USA |
| Anthony | Mach | City of Neenah Water Department | Neenah | WI | |
| Kyle | Malloy | Badger Meter | Milwaukee | WI | USA |
| William | Martin | IIS | Neenah | WI | USA |
| Richard | Marx | Madison Water Utility | Madison | WI | USA |
| Cory | Mason | Wauwatosa Water Department | Wauwatosa | WI | USA |
| Tina | Masters-Odum | Badger Meter Mfg Co. | Milwaukee | WI | |
| Kevin | Mathewson | Kenosha Water Utility | Kenosha | WI | USA |
| Dena | Mattausch | American Structures, Inc. | Menomonie | WI | USA |
| Tony | Mazzara | Madison Water Utility | Madison | WI | |
| David | McCarty | Neptune Benson | Beaver Dam | WI | USA |
| Jon | McClean | Neptune Benson | Beaver Dam | WI | USA |
| Seth | McClure | Madison Water Utility | Madison | WI | USA |
| Casey | McCollum | ABB | New Berlin | WI | USA |
| Torrie | McCormick | Madison Water Utility | Madison | WI | USA |
| Kevin | Meagher | Corix Utilities, Inc. | Wauwatosa | WI | USA |
| Todd | Medenwaldt | City of Abbotsford | Abbotsford | WI | USA |
| Rich | Meeusen | Badger Meter | Milwaukee | WI | USA |
| John | Meisser | Corix Utilities, Inc. | Wauwatosa | WI | USA |
| Robert | Michaelson | Manitowoc Public Utilities | Manitowoc | WI | USA |
| Frank | Miller | Cudahy Water Utility | Cudahy | WI | USA |
| Greg | Miller | Johnson Controls, Inc. | Milwaukee | WI | USA |
| Tony | Miller | Rotork Controls | Milwaukee | WI | USA |
| Mark | Mittag | CH2M | Milwaukee | WI | USA |
| Jerry | Morris | Cudahy Water Utility | Cudahy | WI | |
| Brandon | Moss | | Madison | WI | USA |
| Lisa | Mowery | | South Milwaukee | WI | USA |
| Martin | Moyer | Milwaukee Water Works | Milwaukee | WI | USA |
| Kayla | Mulcahy | Dixon Engineering, Inc. | Hales Corners | WI | USA |
| Alejandro | Munoz | Milwaukee Water Works | Milwaukee | WI | USA |
| Sheila | Nally | Badger Meter | Milwaukee | WI | USA |
| Jesse | Nechodom | Milwaukee Metropolitan Sewerage District | Milwaukee | WI | USA |
| Dan | Nelson | Madison Water Utility | Madison | WI | USA |
| Nancy | Nesvacil | Madison Water Utility | Madison | WI | USA |
| Edward | Nevers | | Howards Grove | WI | |
| Jana | Nyhagen | SEH, Inc. | New Richmond | WI | USA |
| Melissa | Nyssen | Microbe Detectives | Milwaukee | WI | USA |
| Kevin | Obiala | Kaukauna Utilities | Kaukauna | WI | |
| Michael | Ollmann | City of Cudahy | Cudahy | WI | USA |
| John | Olson | Badger Meter | Milwaukee | WI | USA |
| Kelly | Olson | HD Supply-Waterworks | DE Pere | WI | USA |
| John | Olson | Milwaukee Water Works | Milwaukee | WI | USA |
| James | Orr | Dixon Engineering Inc | Madison | WI | USA |
| Sam | Oskoui | Proequipment Inc | Waukesha | WI | USA |
| Chris | Paprocki | Adaptor, Inc. | West Allis | WI | USA |
| Dan | Parker | Wauwatosa Water Department | Wauwatosa | WI | USA |
| Patrick | Pauly | | Milwaukee | WI | |
| Tony | Paura | Kenosha Water Utility | Kenosha | WI | USA |
| Tina | Pawicz | Neptune Benson | Beaver Dam | WI | USA |
| Lawrence | Pearson | First Supply | Monona | WI | USA |
| Mitchell | Pedersen | Kenosha Water Utility | Kenosha | WI | USA |
| Marcia | Pedersen | Kenosha Water Utility | Kenosha | WI | USA |
| Isaiah | Perez | The Water Council | Milwaukee | WI | USA |
| Tsiampas | Pete | City of Brookfield | Brookfield | WI | USA |
| Lauren | Peters | Server Products | Richfield | WI | USA |
| Jenn | Peterson | Madison Water Utility | Madison | WI | USA |
| Terry | Petski | Badger Meter, Inc. | Milwaukee | WI | USA |
| Angie | Phillips | Badger Meter | Milwaukee | WI | USA |
| Doralee | Piering | Energenecs | Cedarburg | WI | USA |
| Mike | Pilger | Badger Meter, Inc. | Milwaukee | WI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Pat | Planton | SEH | Delafield | WI | USA |
| Joseph | Poehling | First Supply LLC | La Crosse | WI | |
| Brian | Powell | Green Bay Water Utility | Green Bay | WI | USA |
| Pat | Power | Badgermeter.Com | Milwaukee | WI | USA |
| Greg | Price | Oak Creek Water & Sewer Utility | Oak Creek | WI | |
| John | Prock | Red Flint Sand and Gravel | Eau Claire | WI | USA |
| Pete | Puetz | Badger Meter, Inc. | Milwaukee | WI | USA |
| Glenn | Puntney | Madison Water Utility | Madison | WI | USA |
| René | Puzach | Madison Water Utility | Waunakee | WI | |
| Nancy | Quirk | Green Bay Water Utility | Green Bay | WI | |
| Robert | Radloff | HD Supply Water Works | Prescott | WI | USA |
| Catherine | Rahmlow | WEDC | Madison | WI | USA |
| Anita | Ramstack | Badger Meter, Inc. | Milwaukee | WI | USA |
| Daniel | Rathke | Jackson Water Utility | Jackson | WI | |
| Trish | Ratkiewicz | Badger Meter, Inc. | Milwaukee | WI | USA |
| John | Rayburn | Server Products | Richfield | WI | USA |
| Joe | Reckelberg | Badger Meter, Inc. | Milwaukee | WI | USA |
| Lakshmi | Reddy | Badger Meter, Inc. | Milwaukee | WI | USA |
| Erika | Redlinger | ABB | New Berlin | WI | USA |
| Justin | Reeder | UW Milwaukee | Milwaukee | WI | USA |
| Jed | Reemsnyder | Chemscan Process Analyzers, Div ASA Analytic | Waukesha | WI | USA |
| Gary | Reust | Kasco Marine, Inc. | Prescott | WI | USA |
| Jay | Reuter | Kenosha Water Utility | Kenosha | WI | USA |
| Joe | Ricchio | Racine Water Utility | Racine | WI | |
| Greg | Richards | Badger Meter | Milwaukee | WI | USA |
| Kevin | Richardson | Town of Windsor | Deforest | WI | USA |
| Amanda | Ripperger | WI Department of Natural Resources | Madison | WI | USA |
| Bob | Robinson | Kasco Marine, Inc. | Prescott | WI | USA |
| David | Roskowic | Chemscan Process Analyzers, Div ASA Analytic | Waukesha | WI | USA |
| John | Ruffolo | Kenosha Water Utility | Kenosha | WI | |
| Don | Russell | Madison Water Utility | Madison | WI | |
| Raul | Sanchez | Badger Meter | Milwaukee | WI | USA |
| Ryne | Sanchez | Kenosha Water Utility | Kenosha | WI | USA |
| Ken | Sands | Racine Water Utility | Racine | WI | |
| Randy | Sanford | SEH | Chippewa Falls | WI | |
| Dave | Sasada | Hawkins, Inc | Fond Du Lac | WI | USA |
| Dale | Scheunemann | Water Works & Lighting Commission | Wisconsin Rapids | WI | USA |
| Tim | Schilz | Brown Deer Water Utility | Brown Deer | WI | USA |
| Jay | Schoenwaelder | Badger Meter, Inc. | Milwaukee | WI | USA |
| Susie | Schroeder | Badger Meter, Inc. | Milwaukee | WI | USA |
| Seth | Schulz | Baker Water Systems - Monitor Division | Evansville | WI | USA |
| Neal | Schutz | Milwaukee Water Works | Milwaukee | WI | USA |
| Doug | Schwartz | Oak Creek Water Utility | Oak Creek | WI | USA |
| Robert | Schwerer | Watertown Water Utility | Watertown | WI | |
| Rocio | Selstrom | Badger Meter | Milwaukee | WI | USA |
| Claudio | Selva | Madison Water Utility | Madison | WI | USA |
| Frank | Senese | Evoqua Water Technologies | Pleasant Prairie | WI | USA |
| Ray | Serdynski | Badger Meter | Milwaukee | WI | USA |
| Jeff | Shackelford | Milwaukee Water Works | Milwaukee | WI | USA |
| Chris | Sizemore | Badger Meter | Milwaukee | WI | USA |
| Matthew | Smallish | Badger Meter, Inc. | Milwaukee | WI | USA |
| Doug | Smith | ABB | New Berlin | WI | USA |
| Frank | Smith | ABB | New Berlin | WI | USA |
| Shawn | Smith | First Supply LLC | Monona | WI | USA |
| Mike | Smith | Kenosha Water Utility | Kenosha | WI | USA |
| Derek | Smith | Kenosha Water Utility | Kenosha | WI | USA |
| Jerry | Smith | Kenosha Water Utility | Kenosha | WI | USA |
| Don | Smith | Madison Water Utility | Madison | WI | USA |
| Reid | Snedaker | WILLIAM/REID | Germantown | WI | USA |
| Michael | Snyder | Server Products | Richfield | WI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Mike | Sobieski | Wauwatosa Water Department | Wauwatosa | WI | USA |
| Matthew | Sorenson | Badger Meter | Milwaukee | WI | USA |
| Tonia | Speener | Clark Dietz, Inc. | Wausau | WI | USA |
| Nick | Sretenovich | Sika USA | Sturtevant | WI | USA |
| Ed | St. Peter | Kenosha Water Utility | Kenosha | WI | USA |
| Edward | St. Peter | Kenosha Water Utility | Kenosha | WI | |
| Larry | Stanley | ABB | New Berlin | WI | USA |
| Kori | Stanton | Kenosha Water Utility | Kenosha | WI | USA |
| Annette | Stenzel | Oak Creek Water and Sewer | Oak Creek | WI | |
| Tammie | Stewart | Badger Meter, Inc. | Milwaukee | WI | |
| Pam | Stokke-Ceci | Badger Meter | Milwaukee | WI | USA |
| Kim | Stoll | Badger Meter | Milwaukee | WI | USA |
| Jeff | Stone | Public Service Commission Of Wisconsin | Madison | WI | USA |
| Jon | Strand | CBS Squared Inc. | Chippewa Falls | WI | USA |
| Scott | Stritzke | First Supply, LLC. | Monona | WI | USA |
| Matt | Stuyvenberg | Badger Meter, Inc. | Milwaukee | WI | USA |
| Ken | Suchy | Kenosha Water Utility | Kenosha | WI | USA |
| Michael | Suha | Appleton Water Utility | Menasha | WI | |
| Lori | Suiter | Madison Water Utility | Madison | WI | USA |
| Michael | Sullivan | Oak Creek Water and Sewer | Oak Creek | WI | |
| Geoff | Sutton | Badger Meter, Inc. | Milwaukee | WI | USA |
| Keith | Sveinson | Badger Meter | Milwaukee | WI | USA |
| Bill | Swearingen | Sheboygan Water Utility | Sheboygan | WI | USA |
| Francisco | Tacoa | ABB | New Berlin | WI | USA |
| Julie | Taylor | Badger Meter Inc | Milwaukee | WI | USA |
| Kent | Taylor | City of Neenah Water Department | Neenah | WI | USA |
| Michael | Terry | City of Brookfield | Brookfield | WI | USA |
| Mike | Terry | Kenosha Water Utility | Kenosha | WI | USA |
| Michael | Tews | American Leak Detection, Incorporated | Sussex | WI | USA |
| Elizabeth | Thelen | The Water Council | Milwaukee | WI | USA |
| Craig | Thiesenhusen | City of Janesville Water Utility | Janesville | WI | USA |
| Beth | Thomas | Badger Meter | Milwaukee | WI | USA |
| Scott | Thoresen | City of De Pere Water Department | De Pere | WI | |
| John | Tillotson | Microbe Detectives | Milwaukee | WI | USA |
| Torre | Treece | Badger Meter | Milwaukee | WI | USA |
| Bill | Treloar | Energenecs, Inc. | Cedarburg | WI | |
| Joe | Trueblood | Sheboygan Water Utility | Sheboygan | WI | |
| Nick | Van Grinsven | Vanwin | Kaukauna | WI | USA |
| Ryan | Vanden Heuvel | First Supply LLC | Monona | WI | USA |
| Peter | Vander Grinten | Badger Meter, Inc. | Milwaukee | WI | |
| Doug | Vanfossen | Baker Water Systems - Monitor Division | Evansville | WI | USA |
| Margaret | Velez | Badger Meter, Inc. | Milwaukee | WI | USA |
| Mike | Vermilye | ABB | New Berlin | WI | USA |
| Ray | Victoria | Kenosha Water Utility | Kenosha | WI | USA |
| Chris | Villaneueva | Madison Water Utility | Madison | WI | USA |
| Rick | Voegeli | Madison Water Utility | Madison | WI | USA |
| Andrea | Wagner | Honeywell | Brookfield | WI | |
| Russell | Walden | Madison Water Utility | Madison | WI | USA |
| Paul | Walding | Badger Meter, Inc. | Milwaukee | WI | USA |
| David | Walke | Johnson Controls, Inc. | Milwaukee | WI | USA |
| Mike | Wasikowski | Cudahy Water Utility | Cudahy | WI | |
| Bobby | Wasniewski | Kenosha Water Utility | Kenosha | WI | USA |
| George | Watts | Milwaukee Water Works | Milwaukee | WI | USA |
| Anne | Waymouth | Wisconsin Public Service Commission | Madison | WI | USA |
| John | Weaver | Madison Water Utility | Madison | WI | USA |
| Daniel | Welk | Milwaukee Water Works | Milwaukee | WI | |
| Adrian | Wencka | Milwaukee Water Works | Milwaukee | WI | USA |
| Bobbie Jo | Werner | Baker Water Systems - Monitor Division | Evansville | WI | USA |
| Dennis | Werner | First Supply LLC | LA Crosse | WI | USA |
| Randy | Westby | City of Janesville Water Utility | Janesville | WI | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Gregg | Westra | RWI Pipe Fabricators | Waupun | WI | |
| Ernest | Whiyee | Badger Meter, Inc. | Milwaukee | WI | USA |
| Earl | Widenberg | American Structures, Inc. | Menomonie | WI | USA |
| Doug | Wied | Badger Meter Inc. | Milwaukee | WI | |
| Bob | Wienke | Kenosha Water Utility | Kenosha | WI | USA |
| Jeffrey | Williamson | Drydon Equipment, Inc. | New Berlin | WI | USA |
| Shawn | Winkleff_buck | Badger Meter, Inc. | Milwaukee | WI | USA |
| Daniel | Witzeling | First Supply LLC | Appleton | WI | USA |
| Bill | Woehlke | Zurn Industries | Milwaukee | WI | USA |
| James | Wojcehowicz | Wauwatosa Water Department | Wauwatosa | WI | |
| Susan | Wojtkiewicz | SEH | Rice Lake | WI | USA |
| Susan | Wojtkiewicz | Short Elliott Hendrickson Inc | Rice Lake | WI | |
| John | Wolfson | Badger Meter | Milwaukee | WI | USA |
| Ben | Wood | Strand Associates, Inc. | Milwaukee | WI | |
| Mike | Wurster | Racine Water Utility | Racine | WI | |
| Robert | Zabrowski | Madison Water Utility | Madison | WI | USA |
| Amanda | Zdroik | Badger Meter, Inc. | Milwaukee | WI | USA |
| Wei | Zhang | Chemscan Process Analyzers, Div ASA Analytic | Waukesha | WI | USA |
| Ron | Zuehlsdorf | Server Products | Richfield | WI | USA |
| Keith | Zutter | Madison Water Utility | Madison | WI | USA |
| Kelly | Zylstra | Waukesha Water Utility | Waukesha | WI | USA |
| Wesley | Burns | Team Furmanite | Charleston | WV | USA |
| Samuel | Callaway | | Beckley | WV | USA |
| Jeff | Ekstrom | The Thrasher Group, Inc. | Charleston | WV | USA |
| Sean | Graves | West Virginia American Water | Charleston | WV | USA |
| Jennifer | Heymann | | Charleston | WV | USA |
| David | Humphrey | | Oak Hill | WV | USA |
| Scott | Mays | Beckley Water Company | Beckley | WV | USA |
| Jeffrey | McIntyre | West Virginia American Water | Charleston | WV | USA |
| Brett | Morgan | W. Virginia-American Water Co. | Charleston | WV | |
| John | Pentasuglia | American Water | Princeton | WV | USA |
| Shelley | Porter | West Virginia American Water Company | Charleston | WV | |
| Jonathan | Stanley | Beckley Water Company | Beckley | WV | USA |
| Barry | Sutphin | | Wheeling | WV | USA |
| Kathy | Yates | | Charleston | WV | USA |
| J. | Bunderson | Midwest Assistance Program | Casper | WY | USA |
| J | Bunderson | RCAP Midwest Assistance Program | Casper | WY | USA |
| Dena | Egenhoff | City of Cheyenne | Cheyenne | WY | USA |
| Robert | Mandros | Mandros Painting, Inc. | Green River | WY | USA |
| Brandon | Mandros | Mandros Painting, Inc. | Green River | WY | USA |
| Keith | Marcott | Trihydro Corporation | Laramie | WY | USA |
| Mark | Mercer | Board of Public Utilities | Cheyenne | WY | |
| Bud | Spillman | | Cheyenne | WY | USA |
| HE | JING | SHIJIAZHUANG QINYE TRADING CO.,LTD | SHIJIAZHUANG | XINHUA R | CHN |
| ZHANG | LING | SHIJIAZHUANG QINYE TRADING CO.,LTD. | SHIJIAZHUANG | XINHUA R | CHN |
| LI | PING | HEBEI SHINYEE CASTING | SHIJIAZHUANG | XINHUA R | CHN |
| TIAN | YE | HEBEI SHINYEE CASTING | SHIJIAZHUANG | XINHUA R | CHN |
| XU | ZHANQIU | HEBEI SHINYEE CASTING | SHIJIAZHUANG | XINHUA R | CHN |
| HE | ZHI JIAN | SHIJIAZHUANG QINYE TRADING CO.,LTD | SHIJIAZHUANG | XINHUA R | CHN |
| Shaoli | Wu | Zhejiang Ganate Stem Co., LTD | Wenzhou City | Zhejiang P | China |
| Jong-Ho | Ahn | World Bank Group | Seoul-City | | KOR |
| Simon | Allan | Permastore | Suffolk | | GBR |
| SeongHwan | An | Korea Water and Wastewater Works Associati | Seoul-City | | KOR |
| Jose | Arriaga Montano | Servicios De Agua Y Drenaje De Monterrey, I.P. | Monterrey | | Mexico |
| Bruce | Atkinson | Permastore | Suffolk | | GBR |
| Sergio | Avila | Comision Estatal Del Agua De Sonora | Hermosillo | | Mexico |
| Pierre-Christo | Baguet | SEDIF | Paris | | France |
| J. | Benavidez Ibarra | Servicios De Agua Y Drenaje De Monterrey, I.P. | Monterrey | | Mexico |
| Marco | Borhem | Waternet Amsterdam | Amsterdam | | Netherlands |
| Julio | Castillo Valero | SIMAS Monclova Y Frontera | Monclova | | Mexico |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Joannin | Cecile | SAFT | Poitiers Cedex 9 | | France |
| Bernard | Cyna | Veolia | Paris | | France |
| Ngo | Dan | Soc Trang Water Supply Company | Soc Trang | | Viet Nam |
| JORGE | DE CV | INCO PENINSULAR DE CV | Merida | | Mexico |
| Tracey | Dempster | Permastore | Suffolk | | GBR |
| Gil | Doron | Aquarius Spectrum | Netanya | | ISR |
| Andreas | Dulger | ProMinent Gmbh | Heidelberg | | DEU |
| Zeev | Efrat | Aquarius Spectrum | Netanya | | ISR |
| RYU | EJIRI | DK Corporation | Tokyo | | Japan |
| Pierre | Eon | SEDIF | Paris | | France |
| Ramon Lopez | Farias | Kamstrup Water Metering | Madrid | | ESP |
| Richard | Footer | Permastore | Suffolk | | GBR |
| Jens | Frederiksen | Kamstrup Water Metering | 8660 Skanderborg | | DNK |
| Gerardo | Fuentes | Evoqua Water Technologies | Mexico City | | MEX |
| Luis Rodolfo | Garcia | CONSUL DE INGENIERIA PARA SOL INTEGRA | Ciudad DE Mexico | | Mexico |
| Bruno | Godfroy | Veolia | Nanterre | | France |
| Humberto | Gonzalez | Ingenieria Computacional Para El Ser Humano | Cuernavaca | | Mexico |
| Alejandro | Gonzalez | Sellatubos S.A. DE C.V. | Tlaquepaque | | MEX |
| Enrique | Gonzalez | Sellatubos S.A. DE C.V. | Tlaquepaque | | MEX |
| Horst | Gras | Badger Meter | Neuffen | | DEU |
| Lucas | Grolimund | Gutermann, Inc. | Barr | | CHE |
| Alexander | Grund | ProMinent Gmbh | Heidelberg | | DEU |
| Rajesh | Gupta | Visvesvaraya National Institute of Technology | Maharashtra | | India |
| Lauren | Guy | Utilis Israel Ltd. | Park Afeq Rosh Ha'Aying | | ISR |
| Ben | Harmens | Waternet Amsterdam | Amsterdam | | Netherlands |
| Hugo | Herrera Reyes | Sericios de Agua y Drenaje De Monterrey | Monterrey | | Mexico |
| Malcolm | Holmes | Anglian Water | Pinchbeck Lincs | | United Kingdo |
| Atsuoki | Hoshiyama | DK (daiichi-Kankyo CORPORATION | Tokyo | | Japan |
| William | Ingram | Permastore | Suffolk | | GBR |
| Shinichi | Iwata | Mitsubishi Plastics Infratec Co.,Ltd | Tokyo | | Japan |
| Rajika | Jayaratne | | Auckland | | New Zealand |
| Hoyoung | Jeong | Samjin Precision Co., Ltd | Daejun | | KOR |
| Ha Young | Jeong | Suntech Engineering | Daegu | | KOR |
| Hailey | Jung | Vitzrocell | Seoul | | Korea, Repub |
| Eddy | Kafry | Telematics Wireless | Holon | | Israel |
| Hadda | Kassabi | | Paris | | France |
| Kiyomi | Kato | Kubota Corporation | Osaka | | JPN |
| Osamu | Kawaguchi | Japan Water Works Association | Tokyo | | Japan |
| Moosun | Kim | Daegu | Daegu | | KOR |
| Sohyun | Kim | Korea Water Partnership | Seoul-City | | KOR |
| SUYEON | Kim | RPMTECH | Daejun | | KOR |
| Ho | Kim | Von Technology | Gyeonggi-Do | | KOR |
| Donghyun | Kim | WARECO | Kyeongi-Do | | KOR |
| Jinwon | Kim | WARECO | Kyeongi-Do | | KOR |
| Jesper | Kjelds | Kamstrup Water Metering | 8660 Skanderborg | | DNK |
| Thomas | Koetzing | ProMinent Gmbh | Heidelberg | | DEU |
| Xiao Chi | Koh | Public Utilities Board | Singapore | | Singapore |
| Sunghun | Koo | K-Water | Daejun | | KOR |
| Ricki | Korsholm | Kamstrup Water Metering | 8660 Skanderborg | | DNK |
| Marcel | Krozendijk | NVGEBE | St. Maarten | | Netherlands A |
| Shun | Kusukami | Seiwa Corp | Tokyo | | Japan |
| CHIN PING | KWAN | SENCON Technology Development Co. Ltd | Kowloon | | Hong Kong |
| Sungdae | Lee | Korea Water and Wastewater Works Association | Seoul-City | | KOR |
| Achim | Leitzke | MACHEREY-NAGEL | Duren | | Germany |
| Jorge | Llera | EJ | Magdalena Contreras | | MEX |
| Dyanand | Maharaj | Control Technologies Ltd.`` | Marabella | | Trinidad And T |
| Hao | Mai | Binh Duong Water Supply Sewerage Environme | Binh Duong | | Viet Nam |
| Jean-Francois | Marguet | Diehl Metering | St Louis | | France |
| Noe | Martinez | Comision Estatal Del Agua | Hermosillo | | Mexico |
| Donna | Merzigian | Zigzibit | | | USA |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Shigeo | Mizutani | Swing Corporation | Tokyo | | Japan |
| Thien | Nguyen | Binh Duong Water Supply Sewerage Environme | Binh Duong | | Viet Nam |
| Tom | O' Connor | Waterfall Security Solutions Ltd | Rosh Ha-Ayin | | ISR |
| Hannah | Oh | DYETEC | Daegu | | KOR |
| Shannon | Palmer | Watercare Services Ltd. | Auckland | | New Zealand |
| Dong young | Park | Daegu | Daegu | | KOR |
| Junyong | Park | K-Water | Daejun | | KOR |
| Anderson | Parra | | Bogota | | Colombia |
| Dave | Pascascio | Belize Water Services Limited | Belize City | | Belize |
| Jens | Peers | Mirova | Paris | | France |
| Elly | Perets | Utilis Israel Ltd. | Rosh Ha-Ayin | | ISR |
| Victor | Perez | Sellatubos S.A. DE C.V. | Tlaquepaque | | MEX |
| Delio | Perez Rocha | Construcciones Perezrocha S.A.C.V. | Monterrey | | Mexico |
| Gilles | Poux | SEDIF | Paris | | France |
| Rafael | Preciado Munoz | Consul De Ingenieria Para Sol Integradas | Ciudad DE Mexico | | Mexico |
| Christian | Prokisch | Macherey-Nagel | Dueren | | Germany |
| Donny | Pronk | Waternet | Amsterdam | | Netherlands |
| Brian | Quarendon | Permastore | Suffolk | | GBR |
| Luis | Ramirez Kanagusico | SIMAS Monclova Y Frontera | Monclova | | Mexico |
| Ruselt | Reyes Chavez | Servicios De Agua Y Drenaje De Monterrey, I.P. | Monterrey | | Mexico |
| BYOUNG HO | RHO | RPMTECH | Daejun | | KOR |
| Tal | Roth | Utilis Israel Ltd. | Park Afeq Rosh Ha'Aying | | ISR |
| Pini | Sagi | Gutermann, Inc. | Barr | | CHE |
| Salvador | Sanchez | Comision Estatal Del Agua | Hermosillo | | Mexico |
| Juan Jose | Sanchez | Sellatubos S.A. DE C.V. | Tlaquepaque | | MEX |
| Andre | Santini | SEDIF | Paris | | France |
| Klaas | Schoutteten | University of Ghent | Ghent | | Belgium |
| Malini | Shankar | Government of Maharashta | Mumbai | | India |
| Brendan | Sheehan | | Kilkenny | | Ireland |
| Matthew | Sheldon | Kleinwort Benson Investors Dublin | Dublin | | Ireland |
| Holly | Sherrill | Markettech360 | | | USA |
| Masao | Shibuya | Japan Water Works Association | Tokyo | | Japan |
| Yuseop | Shim | Korea Water Partnership | Seoul-City | | KOR |
| Shigenobu | Shimizu | Kyowa Industry Co., Ltd | Higashi Omi | | Japan |
| Yutaka | Shimizu | Swing Corp | Tokyo | | Japan |
| Eunher | Shin | K-Water | Daejun | | KOR |
| George | Siffredi | SEDIF | Paris | | France |
| Ella | Simhony | Booky Oren Global Water Technologies Ltd. | Herzliyya | | Israel |
| Jaishankar | Solanki | Vijayesh Projects Pvt Ltd | Thane | | India |
| David | Solomon | Aquarius Spectrum | Netanya | | ISR |
| Chang Sik | Son | Suntech Engineering | Daegu | | KOR |
| Ariel | Stern | Ayyeka | Jerusalem | | ISR |
| Luc | Strehaiano | SEDIF | Paris | | France |
| Sze Mien | Tan | Singapore Public Utilities Board | Singapore | | Singapore |
| Haruo | Terada | Seiwa Corp | Tokyo | | Japan |
| Kristian | Thomsen | Kamstrup Water Metering | 8860 Skanderborg | | DNK |
| Desiree | Tillett | Belize Water Services Limited | Belize City | | Belize |
| Michael | Toh | Public Utilities Board | Singapore | | Singapore |
| YOJI | TORIUMI | DK Corporation | Tokyo | | Japan |
| Alejandro | Torres Salazar | Servicios De Agua Y Drenaje De Monterrey | Monterrey | | Mexico |
| Huy | Tran | Khanh Hoa Water Supply and Sewerage Compa | Khanh Hoa | | Viet Nam |
| Jan | Van Breugel | Waternet | Amsterdam | | Netherlands |
| Rob | Van Esch | Evoqua Water Technologies | Gunzburg | | DEU |
| Elisabeth | Vaudevire | PWN Technologies | Andijk | | Netherlands |
| Salvador | Villalobos Llamas | Servicios De Agua Y Drenaje De Monterrey, I.P. | Monterrey | | Mexico |
| Hans | Vlieger | Waternet | Amsterdam | | Netherlands |
| Andreas | Weingartner | S::Can Measuring Systems LLC | Vienna | | AUT |
| Mehreteab | Weldemichael | | Enschede | | Netherlands |
| Anthony | Wilding | Permastore | Suffolk | | GBR |
| NORIKO | YAMADA | DK Corporation | Tokyo | | Japan |

| FIRST_NAME | LAST_NAME | COMPANY_NAME | CITY | ST/PR | COUNTRY |
|---|---|---|---|---|---|
| Woogeun | Yang | Ministry of Environment | Sejong City | | KOR |
| Edilberto | Yorong | Pagadian City Water District | Pagadian City | | Philippines |
| Zuwhan | Yun | | SEOUL | | Korea, Repub |
| Alon | Zaibert | Utilis Israel Ltd. | Park Afeq Rosh Ha'Aying | | ISR |

# EXHIBIT B-6

 Directions from 312 N Spring St to Prominent Systems, Inc





## 312 North Spring Street
Los Angeles, CA 90012

## Get on US-101 S from N Main St

0.5 mi

↑    Head southwest on N Spring St toward W Temple St

308 ft

↰    Turn left at the 1st cross street onto W Temple St

417 ft

↰    Turn left at the 1st cross street onto N Main St

0.1 mi

**Turn right onto Aliso St**

299 ft

**Merge onto US-101 S via the ramp to Interstate 10 Fwy E/Interstate 5 Fwy S**

0.2 mi

## Take I-10 E to Valley Blvd in Avocado Heights. Take exit 21 from I-605 S

14.9 mi

**Merge onto US-101 S**

0.7 mi

**Keep left at the fork to continue on San Bernardino Fwy, follow signs for San Bernardino/Interstate 10 E**

1.3 mi

**Continue onto I-10 E/San Bernardino Fwy**

12.0 mi

**Take exit 31A to merge onto I-605 S**

0.8 mi

**Take exit 21 for Valley Blvd**

0.2 mi

## Drive to E Temple Ave in City of Industry

0.8 mi

**Turn right onto Valley Blvd**

0.2 mi

**Turn left onto E Temple Ave**

ⓘ Destination will be on the left

0.6 mi

## Prominent Systems, Inc

13095 East Temple Avenue, City of Industry, CA 91746

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.



## Directions from 312 N Spring St to 109 E Fairview Ave





**312 North Spring Street**
Los Angeles, CA 90012

## Get on US-101 S from N Main St

0.5 mi

⬆    Head southwest on N Spring St toward W Temple St

     308 ft

↰    Turn left at the 1st cross street onto W Temple St

     417 ft

↰    Turn left at the 1st cross street onto N Main St

     0.1 mi

**Turn right onto Aliso St**

299 ft

**Merge onto US-101 S via the ramp to Interstate 10 Fwy E/Interstate 5 Fwy S**

0.2 mi

## Take I-10 E to Del Mar Ave in Rosemead. Take exit 25A from I-10 E

8.4 mi

**Merge onto US-101 S**

0.7 mi

**Keep left at the fork to continue on San Bernardino Fwy, follow signs for San Bernardino/Interstate 10 E**

1.3 mi

**Continue onto I-10 E/San Bernardino Fwy**

6.2 mi

**Take exit 25A for Del Mar Ave**

0.1 mi

**Keep left at the fork to continue toward Del Mar Ave**

328 ft

**Keep right at the fork to continue toward Del Mar Ave**

0.1 mi

## Follow Del Mar Ave to E Fairview Ave in San Gabriel

1.4 mi

**Turn right onto Del Mar Ave**

1.3 mi

**Turn right onto E Fairview Ave**

ⓘ Destination will be on the left

161 ft

## 109 East Fairview Avenue
San Gabriel, CA 91776

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

 Directions from 312 N Spring St to 80 S Lake Ave 



## 312 North Spring Street
Los Angeles, CA 90012

## Get on CA-110 N from W Temple St

1.0 mi

     Head southwest on N Spring St toward W Temple St

308 ft

    Turn right at the 1st cross street onto W Temple St

0.3 mi

    Turn right onto N Grand Ave

0.2 mi

**Turn left onto the US-101 N ramp**

243 ft

 **Keep right at the fork, follow signs for CA-110 and merge onto CA-110 N**

0.4 mi

## Merge onto CA-110 N

7.9 mi

## Take S Marengo Ave and E California Blvd to S Lake Ave

2.0 mi

**Turn right onto E Glenarm St**

423 ft

**Turn left at the 1st cross street onto S Marengo Ave**

0.6 mi

**Turn right onto E California Blvd**

0.6 mi

**Turn left onto S Oak Knoll Ave**

0.3 mi

**Turn right onto E Del Mar Blvd**

0.2 mi

**Turn left onto S Lake Ave**

ⓘ Destination will be on the right

0.3 mi

## 80 South Lake Avenue
Pasadena, CA 91101

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.



# Directions from 312 N Spring St to acuminis pc





## 312 North Spring Street

Los Angeles, CA 90012

## Get on US-101 S from N Main St

0.5 mi

↑ Head southwest on N Spring St toward W Temple St

308 ft

↰ Turn left at the 1st cross street onto W Temple St

417 ft

↰ Turn left at the 1st cross street onto N Main St

0.1 mi

↱

**Turn right onto Aliso St**

299 ft

**Merge onto US-101 S via the ramp to Interstate 10 Fwy E/Interstate 5 Fwy S**

0.2 mi

## Take I-5 S, I-605 S and I-405 S to Bristol St in Costa Mesa. Take exit 9B from I-405 S

37.9 mi

**Merge onto US-101 S**

0.7 mi

**Keep right at the fork to stay on US-101 S, follow signs for CA-60 E/Interstate 5 S**

2.3 mi

**Merge onto I-5 S**

8.8 mi

**Take exit 124 to merge onto I-605 S**

11.5 mi

**Take exit 1B on the left to merge onto I-405 S/San Diego Fwy toward San Diego/CA-22 E/Garden Grove**

2.9 mi

**Keep right at the fork to continue on I-405 S**

210 ft

**Keep left at the fork to stay on I-405 S**

11.4 mi

**Take exit 9B for Bristol St**

0.2 mi

## Turn left onto Bristol St (signs for University of Redlands)

0.6 mi

## acuminis pc

3420 Bristol Street, Costa Mesa, CA 92626

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.



# Directions from 312 N Spring St to 1330 6th Ave





 This route has tolls.

**312 North Spring Street**
Los Angeles, CA 90012

## Get on US-101 S from N Main St

0.5 mi

⬆    Head southwest on N Spring St toward W Temple St

     308 ft

↰    Turn left at the 1st cross street onto W Temple St

     417 ft

↰    Turn left at the 1st cross street onto N Main St

     0.1 mi

↱ **Turn right onto Aliso St**

299 ft

⋔ **Merge onto US-101 S via the ramp to Interstate 10 Fwy E/Interstate 5 Fwy S**

0.2 mi

## Take I-15 N, I-70 E, I-76 E and I-80 E to W 40th St in Manhattan, New York. Take the exit toward 42 Street/Uptown/Theater District/NY-9A from NY-495 E

2,790 mi

⋔ **Merge onto US-101 S**

0.7 mi

↰ **Keep left at the fork to continue on San Bernardino Fwy, follow signs for San Bernardino/Interstate 10 E**

1.3 mi

↑ **Continue onto I-10 E/San Bernardino Fwy**

13.2 mi

↰ **Keep left to stay on I-10 E**

25.5 mi

↰ **Take exit 58A to merge onto I-15 N/Ontario Fwy toward Barstow/Las Vegas**

14.2 mi

↰ **Keep left to continue on I-15 N, follow signs for Barstow**

58.8 mi

↰ **Keep left at the fork to stay on I-15 N**

  ⓘ Passing through Nevada, Arizona  ⓘ Entering Utah

397 mi

↰ **Take exit 132 for I-70 E toward Richfield/Denver**

0.5 mi

↑ **Continue onto I-70 E**

  ⓘ Entering Colorado

501 mi

↖ **Take exit 269B on the left for I-76 E toward Ft Morgan**

0.6 mi

↑ **Continue onto I-76 E**

⚠ Parts of this road may be closed at certain times or days

12.0 mi

---

↱ Keep right to stay on I-76 E

⚠ May be closed at certain times or days

0.7 mi

---

↑ Continue onto I-76 E

⚠ Parts of this road may be closed at certain times or days

61.1 mi

---

↰ Keep left to stay on I-76 E

ⓘ Entering Nebraska

113 mi

---

⋏ Merge onto I-80 E

340 mi

---

↰ Keep left to stay on I-80 E

8.2 mi

---

↰ Keep left to stay on I-80 E

ⓘ Entering Iowa

6.3 mi

---

⋔ Keep left at the fork to stay on I-80 E, follow signs for Des Moines

119 mi

---

⋔ Keep right at the fork to stay on I-80 E, follow signs for Interstate 35 S/Kansas City

15.0 mi

---

↱ Keep right to stay on I-80 E

151 mi

---

⤴ Take exit 290 for Interstate 280/US-6 E toward Rock Island/Moline

0.6 mi

---

↑ Continue onto I-280 E/US-6 E

ⓘ Continue to follow I-280 E   ⓘ Entering Illinois

26.8 mi

---

↑ Continue onto I-80 E

⚠ Partial toll road

145 mi

---

Keep left at the fork to stay on I-80 E

⚠ Partial toll road  ℹ Entering Indiana

23.6 mi

---

Take exit 16 to merge onto I-80 E/I-90 E

⚠ Partial toll road  ℹ Entering Ohio

278 mi

---

Keep left at the fork to continue on I-80 E

⚠ Toll road

76.2 mi

---

Take exit 218 for I-80 E

⚠ Toll road

0.9 mi

---

Keep left at the fork, follow signs for Mahoning Ave/OH-18

⚠ Toll road

0.2 mi

---

Keep left and merge onto I-80 E

⚠ Partial toll road

4.5 mi

---

Keep left at the fork to stay on I-80 E, follow signs for Interstate 80 E/OH-11 N/New York City

⚠ Partial toll road  ℹ Passing through Pennsylvania  ℹ Entering New Jersey

369 mi

---

Keep right to stay on I-80 E, follow signs for Interstate 80 E/Paterson/New York

7.5 mi

---

Take exit 53 toward US-46 E/State Hwy 3/Wayne/Clifton/Lincoln Tunnel

0.5 mi

---

Merge onto US-46 E

0.7 mi

---

Keep left to stay on US-46 E

3.0 mi

---

ↂ  Take the NJ-3 E ramp to Lincoln Tunnel/Garden State Parkway S/New Jersey Turnpike S

161 ft

↰  Keep left to continue toward NJ-3 E

0.3 mi

↑  Continue onto NJ-3 E

10.3 mi

ↂ  Merge onto NJ-495 E

⚠ Partial toll road

2.0 mi

↱  Keep right to stay on NJ-495 E

⚠ Toll road  ⓘ Entering New York

0.8 mi

↑  Continue onto NY-495 E

⚠ Toll road

0.8 mi

↱  Keep right to stay on NY-495 E, follow signs for 42 St/I-495/NY-9A

⚠ Toll road

354 ft

↖  Take the exit on the left toward 42 Street/Uptown/Theater District/NY-9A

⚠ Partial toll road

0.1 mi

## Drive to 6th Ave

1.3 mi

↱  Turn right onto W 40th St

0.6 mi

↰  Turn left onto 6th Ave

ⓘ Destination will be on the right

0.7 mi

## 1330 6th Avenue
New York, NY 10019

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

 Directions from 312 N Spring St to 501 Holland Ln    



## 312 North Spring Street
Los Angeles, CA 90012

**Get on US-101 S from N Main St**

0.5 mi

↑  Head southwest on N Spring St toward W Temple St

308 ft

↰  Turn left at the 1st cross street onto W Temple St

417 ft

↰  Turn left at the 1st cross street onto N Main St

0.1 mi

↱

**Turn right onto Aliso St**

299 ft

---

**Merge onto US-101 S via the ramp to Interstate 10 Fwy E/Interstate 5 Fwy S**

0.2 mi

---

## Follow I-40 E and I-81 N to Eisenhower Ave in Alexandria. Take exit 176B from I-495 E/I-95 N

2,669 mi

---

**Merge onto US-101 S**

0.7 mi

---

**Keep left at the fork to continue on San Bernardino Fwy, follow signs for San Bernardino/Interstate 10 E**

1.3 mi

---

**Continue onto I-10 E/San Bernardino Fwy**

13.2 mi

---

**Keep left to stay on I-10 E**

25.5 mi

---

**Take exit 58A to merge onto I-15 N/Ontario Fwy toward Barstow/Las Vegas**

14.2 mi

---

**Keep left to continue on I-15 N, follow signs for Barstow**

58.8 mi

---

**Keep right at the fork to continue on I-40 E, follow signs for Needles**

ⓘ Passing through Arizona, New Mexico, Texas  ⓘ Entering Oklahoma

1,215 mi

---

**Keep left at the fork to continue on I-40 E/US-270 E, follow signs for Fort Smith**

ⓘ Continue to follow I-40 E  ⓘ Entering Arkansas

324 mi

---

**Keep left to stay on I-40 E**

5.6 mi

---

**Keep left to stay on I-40 E**

0.4 mi

---

**Keep left at the fork to stay on I-40 E, follow signs for Memphis/Interstate 40 E**

1.6 mi

---

Keep right at the fork to stay on I-40 E, follow signs for Interstate 40 E/Memphis

122 mi

Keep left to stay on I-40 E

3.1 mi

Keep left at the fork to continue on I-40, follow signs for Interstate 40 E/Memphis/Nashville

ⓘ Entering Tennessee

7.1 mi

Keep left to stay on I-40

10.8 mi

Keep left at the fork to stay on I-40

198 mi

Keep right to stay on I-40, follow signs for Huntsville/I-65 S/Knoxville

2.2 mi

Keep left at the fork to continue on I-40 E, follow signs for I-24 E/Knoxville/Chattanooga

1.0 mi

Keep right to stay on I-40 E

2.1 mi

Keep left at the fork to stay on I-40 E, follow signs for Interstate 40 E/Knoxville

208 mi

Take exit 421 on the left for I-81 N toward Bristol

0.5 mi

Continue onto I-81 N

ⓘ Entering Virginia

156 mi

Keep left to stay on I-81 N

219 mi

Take exit 300 for I-66 E toward Front Royal/Washington

0.4 mi

Continue onto I-66 E

64.1 mi

Take exit 64A to merge onto I-495 S toward Richmond

7.7 mi

Keep left to continue on I-495 E

4.7 mi

Keep right at the fork to continue on I-495 E/I-95 N, follow signs for Telegraph Road/VA-241/Huntington/Alexandria

0.8 mi

Take exit 176B for VA-241 N/Telegraph Rd/Eisenhower Ave toward Alexandria

0.3 mi

Keep right, follow signs for Eisenhower Avenue

0.3 mi

## Continue on Eisenhower Ave. Drive to Holland Ln

0.8 mi

Turn right onto Eisenhower Ave

0.6 mi

At the traffic circle, take the 2nd exit onto Holland Ln

ⓘ Destination will be on the left

0.2 mi

## 501 Holland Lane
Alexandria, VA 22314

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

 Directions from 700 Grant St to 501 Holland Ln 



4 h 51 min
247 miles

501 Holland Lane

700 Grant Street

 This route has tolls.

**700 Grant Street**
Pittsburgh, PA 15219

Get on I-579 S from Liberty Ave, Penn Ave and Grant St

0.8 mi

↑  Head northeast on Grant St toward Liberty Ave/M.L.K. Jr. East Busway

   299 ft

↑  Continue onto Liberty Ave

   0.1 mi

↰  Turn left onto 12th St

   253 ft

↰ **Turn left onto Penn Ave**
495 ft

↰ **Turn left at the 1st cross street onto 11th St**
318 ft

↱ **Turn right at the 1st cross street onto Liberty Ave**
128 ft

↑ **Continue straight onto Grant St**
0.1 mi

↰ **Turn left onto Seventh Ave**
246 ft

⤙ **Keep left at the fork, follow signs for Interstate 579 S/Liberty Bridge/Monroeville/Interstate 376 E and merge onto I-579 S**
0.2 mi

## Get on I-376 E from Boulevard of the Allies
1.8 mi

⋏ **Merge onto I-579 S**
430 ft

⤚ **Take the exit toward I-376 E/Oakland/Monroeville**
0.3 mi

↑ **Continue onto Boulevard of the Allies**
1.0 mi

⋏ **Merge onto I-376 E via the ramp to Monroeville**
0.4 mi

## Take I-76 E, I-70 E and I-270 S to Eisenhower Ave in Alexandria. Take exit 176B from I-495 E/I-95 N
252 mi

⋏ **Merge onto I-376 E**
12.1 mi

⤚ **Take exit 85 for I-76**
⚠ Partial toll road
0.4 mi

Keep right at the fork, follow signs for Interstate 76 E/Harrisburg and merge onto I-76 E

⚠ Toll road

105 mi

Take exit 161 for I-70 E toward US-30/Breezewood/Baltimore

⚠ Toll road

0.6 mi

Continue onto I-70 E

⚠ Partial toll road

1.9 mi

Turn left to stay on I-70 E (signs for Washington D.C./Baltimore)

ⓘ Entering Maryland

75.9 mi

Take exit 53 to merge onto I-270 S toward Washington

30.1 mi

Take the exit toward North Virginia/Washington/Interstate 495 S

0.6 mi

Continue onto I-270 Spur S

1.5 mi

Merge onto I-495 S

ⓘ Entering Virginia

5.6 mi

Keep left at the fork to continue on 495 Express Lanes/Capital Beltway Outer Loop/Interstate 495 High Occupancy Toll

⚠ Toll road

10.6 mi

495 Express Lanes/Capital Beltway Outer Loop/Interstate 495 High Occupancy Toll turns slightly left and becomes I-495 S/Capital Beltway Outer Loop

1.6 mi

Keep left to continue on I-495 E

4.7 mi

Keep right at the fork to continue on I-495 E/I-95 N, follow signs for Telegraph Road/VA-

241/Huntington/Alexandria

0.8 mi

➤ Take exit 176B for VA-241 N/Telegraph Rd/Eisenhower Ave toward Alexandria

0.3 mi

➤ Keep right, follow signs for Eisenhower Avenue

0.3 mi

## Continue on Eisenhower Ave. Drive to Holland Ln

0.8 mi

➤ Turn right onto Eisenhower Ave

0.6 mi

⬡ At the traffic circle, take the 2nd exit onto Holland Ln

ⓘ Destination will be on the left

0.2 mi

## 501 Holland Lane
Alexandria, VA 22314

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to
differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

 Directions from 700 Grant St to 1330 6th Ave 



⚠️  This route has tolls.

**700 Grant Street**
Pittsburgh, PA 15219

Get on I-579 S from Liberty Ave, Penn Ave and Grant St

0.8 mi

⬆  Head northeast on Grant St toward Liberty Ave/M.L.K. Jr. East Busway

299 ft

⬆  Continue onto Liberty Ave

0.1 mi

↰  Turn left onto 12th St

253 ft

↰ **Turn left onto Penn Ave**
495 ft

↰ **Turn left at the 1st cross street onto 11th St**
318 ft

↱ **Turn right at the 1st cross street onto Liberty Ave**
128 ft

↑ **Continue straight onto Grant St**
0.1 mi

↰ **Turn left onto Seventh Ave**
246 ft

⬐ **Keep left at the fork, follow signs for Interstate 579 S/Liberty Bridge/Monroeville/Interstate 376 E and merge onto I-579 S**
0.2 mi

## Get on I-376 E from Boulevard of the Allies
1.8 mi

⬆ **Merge onto I-579 S**
430 ft

⬏ **Take the exit toward I-376 E/Oakland/Monroeville**
0.3 mi

↑ **Continue onto Boulevard of the Allies**
1.0 mi

⬆ **Merge onto I-376 E via the ramp to Monroeville**
0.4 mi

## Take I-76 E, I-81 N and I-78 E to W 40th St in Manhattan, New York. Take the exit toward 42 Street/Uptown/Theater District/NY-9A from NY-495 E
370 mi

⬆ **Merge onto I-376 E**
12.1 mi

⬏ **Take exit 85 for I-76**
 ⚠ Partial toll road
0.4 mi

0.4 mi

Keep right at the fork, follow signs for Interstate 76 E/Harrisburg and merge onto I-76 E

⚠ Toll road

170 mi

Take exit 226 to merge onto US-11 N toward I-81/Harrisburg

⚠ Partial toll road

2.2 mi

Take the Route 81 N ramp

0.3 mi

Merge onto I-81 N

17.7 mi

Keep left at the fork to stay on I-81 N, follow signs for I-78/Hazleton/Allentown

19.1 mi

Take exit 89 for Interstate 78 E toward Allentown

0.6 mi

Continue onto I-78 E

50.3 mi

Keep left at the fork to stay on I-78 E

ℹ Entering New Jersey

74.5 mi

Keep left at the fork to continue on I-78 Express E/Phillipsburg–Newark Expy

2.3 mi

Keep left to stay on I-78 Express E/Phillipsburg–Newark Expy

⚠ Partial toll road

7.8 mi

I-78 Express E/Phillipsburg–Newark Expy turns left and becomes I-78 E/Phillipsburg–Newark Expy

⚠ Toll road

0.1 mi

Take the exit toward Interstate 95 N/Interstate 95 S/NJ Turnpike N/NJ Turnpike S

⚠ Toll road

207 ft

**Keep left at the fork, follow signs for Interstate 95 N and merge onto I-95 N**

⚠ Partial toll road

7.8 mi

**Take exit 16E toward Lincoln Tunnel**

⚠ Partial toll road

0.6 mi

**Continue onto NJ-495 E**

⚠ Partial toll road

2.2 mi

**Keep right to stay on NJ-495 E**

⚠ Toll road ℹ Entering New York

0.8 mi

**Continue onto NY-495 E**

⚠ Toll road

0.8 mi

**Keep right to stay on NY-495 E, follow signs for 42 St/I-495/NY-9A**

⚠ Toll road

354 ft

**Take the exit on the left toward 42 Street/Uptown/Theater District/NY-9A**

⚠ Partial toll road

0.1 mi

## Drive to 6th Ave

1.3 mi

**Turn right onto W 40th St**

0.6 mi

**Turn left onto 6th Ave**

ℹ Destination will be on the right

0.7 mi

## 1330 6th Avenue
New York, NY 10019

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to

differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

 Directions from 700 Grant St to 3420 Bristol St 



 This route has tolls.

**700 Grant Street**
Pittsburgh, PA 15219

Get on I-376 W/Fort Pitt Bridge from 10th St Bypass

1.3 mi

⬆ Head northeast on Grant St toward Liberty Ave/M.L.K. Jr. East Busway

299 ft

⬆ Continue onto Liberty Ave

167 ft

↰ Turn left onto 11th St

0.2 mi

↑ 11th St turns slightly left and becomes Fort Duquesne Blvd

0.2 mi

↑ Continue straight onto 10th St Bypass

0.6 mi

↰ Keep right at the fork, follow signs for I-376 W/Airport/Fort Pitt Bridge and merge onto I-376 W/Fort Pitt Bridge

0.3 mi

## Take I-70 W, I-44, I-40 W and I-15 S to Bristol St in Costa Mesa. Take exit 6A from State Rte 55 S

2,427 mi

↟ Merge onto I-376 W/Fort Pitt Bridge

0.1 mi

↰ Keep left to continue on I-376 W

5.4 mi

↱ Take exit 64A to merge onto I-79 S toward Washington

21.1 mi

↱ Take exit 38 to merge onto I-70 W toward Wheeling

ⓘ Entering West Virginia

26.8 mi

↰ Keep left at the fork to continue on I-470 W, follow signs for Columbus

ⓘ Entering Ohio

10.9 mi

↟ Merge onto I-70 W

120 mi

↰ Keep right at the fork to stay on I-70 W, follow signs for Interstate70 W/Dayton/OH-315 N

6.0 mi

↰ Keep left to stay on I-70 W

59.0 mi

↰ Keep left to stay on I-70 W

ⓘ Entering Indiana

107 mi

↰ Keep left to stay on I-70 W

2.4 mi

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Airport/St Louis

ℹ️ Entering Illinois

144 mi

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Saint Louis

76.9 mi

Take the Interstate 55 S/Interstate 70 exit on the left toward St Louis

1.3 mi

Merge onto I-55 S/I-70 W

15.4 mi

Keep left at the fork to continue on I-55 S

1.0 mi

Keep right to continue on I-55 S/I-64 W

ℹ️ Entering Missouri

2.4 mi

Take exit 40B W for I-44 toward I-70/Kansas St/Walnut St

0.1 mi

Keep left at the fork, follow signs for I-55 S/I-44 W and merge onto I-44/I-55 S

1.2 mi

Keep right at the fork to continue on I-44, follow signs for 290C/12th St/Gravois Ave

15.6 mi

Keep left to stay on I-44

⚠️ Partial toll road  ℹ️ Entering Oklahoma

362 mi

Take exit 34 to merge onto I-44 W/US-412 W toward OK-66/Tulsa

⚠️ Partial toll road

5.2 mi

Keep left at the fork to continue on I-44

13.9 mi

Take the OK-66 W/Interstate 44 W exit on the left toward Sapulpa/Okla. City

0.3 mi

Merge onto I-44/OK-66 W

1.0 mi

Keep right to continue on I-44

⚠ Toll road

86.2 mi

Keep right to continue on I-44 W

⚠ Toll road

0.5 mi

Continue onto John Kilpatrick Turnpike

⚠ Partial toll road

24.1 mi

Take the exit onto I-40 W toward Amarillo

⚠ Partial toll road  ℹ Passing through Texas, New Mexico, Arizona  ℹ Entering California

1,202 mi

Merge onto I-15 S

57.8 mi

Keep right to stay on I-15 S, follow signs for I-215 S/San Bernardino/Riverside

0.2 mi

Keep right at the fork to stay on I-15 S

8.5 mi

Keep left to stay on I-15 S

19.2 mi

Take exit 96A for CA-91 W toward Beach Cities

1.1 mi

Keep left and merge onto CA-91 W

4.3 mi

Keep left to stay on CA-91 W

11.7 mi

Keep left at the fork to continue on CA-55 S/State Rte 55 S, follow signs for Newport Beach

0.5 mi

↑   **Continue onto CA-55 S/State Rte 55 S**

    11.4 mi

↱   **Take exit 6A for I-405 N toward Long Beach**

    0.7 mi

↱   **Keep right, follow signs for Bristol St**

    0.3 mi

## Drive to Bristol St

0.5 mi

↱   **Turn right onto Bristol St**

    0.4 mi

↰   **Make a U-turn at Sunflower Ave**

    ⓘ Destination will be on the left

    0.1 mi

## 3420 Bristol Street
Costa Mesa, CA 92626

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

 

## Directions from 700 Grant St to 80 S Lake Ave



  This route has tolls.

**700 Grant Street**
Pittsburgh, PA 15219

Get on I-376 W/Fort Pitt Bridge from 10th St Bypass

1.3 mi

↑   Head northeast on Grant St toward Liberty Ave/M.L.K. Jr. East Busway

299 ft

↑   Continue onto Liberty Ave

167 ft

↰   Turn left onto 11th St

0.2 mi

↑ 11th St turns slightly left and becomes Fort Duquesne Blvd

0.2 mi

↑ Continue straight onto 10th St Bypass

0.6 mi

↟ Keep right at the fork, follow signs for I-376 W/Airport/Fort Pitt Bridge and merge onto I-376 W/Fort Pitt Bridge

0.3 mi

# Take I-70 W, I-44, I-40 W and I-15 S to E Maple St in Pasadena. Take exit 27A from I-210 W

2,415 mi

🚶 Merge onto I-376 W/Fort Pitt Bridge

0.1 mi

↰ Keep left to continue on I-376 W

5.4 mi

↱ Take exit 64A to merge onto I-79 S toward Washington

21.1 mi

↱ Take exit 38 to merge onto I-70 W toward Wheeling

ℹ️ Entering West Virginia

26.8 mi

↟ Keep left at the fork to continue on I-470 W, follow signs for Columbus

ℹ️ Entering Ohio

10.9 mi

🚶 Merge onto I-70 W

120 mi

↟ Keep right at the fork to stay on I-70 W, follow signs for Interstate70 W/Dayton/OH-315 N

6.0 mi

↰ Keep left to stay on I-70 W

59.0 mi

↰ Keep left to stay on I-70 W

ℹ️ Entering Indiana

107 mi

↰ Keep left to stay on I-70 W

2.4 mi

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Airport/St Louis

ⓘ Entering Illinois

144 mi

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Saint Louis

76.9 mi

Take the Interstate 55 S/Interstate 70 exit on the left toward St Louis

1.3 mi

Merge onto I-55 S/I-70 W

15.4 mi

Keep left at the fork to continue on I-55 S

1.0 mi

Keep right to continue on I-55 S/I-64 W

ⓘ Entering Missouri

2.4 mi

Take exit 40B W for I-44 toward I-70/Kansas St/Walnut St

0.1 mi

Keep left at the fork, follow signs for I-55 S/I-44 W and merge onto I-44/I-55 S

1.2 mi

Keep right at the fork to continue on I-44, follow signs for 290C/12th St/Gravois Ave

15.6 mi

Keep left to stay on I-44

⚠ Partial toll road  ⓘ Entering Oklahoma

362 mi

Take exit 34 to merge onto I-44 W/US-412 W toward OK-66/Tulsa

⚠ Partial toll road

5.2 mi

Keep left at the fork to continue on I-44

13.9 mi

Take the OK-66 W/Interstate 44 W exit on the left toward Sapulpa/Okla. City

0.3 mi

0.5 mi

**Merge onto I-44/OK-66 W**

1.0 mi

**Keep right to continue on I-44**

⚠️ Toll road

86.2 mi

**Keep right to continue on I-44 W**

⚠️ Toll road

0.5 mi

⬆️ **Continue onto John Kilpatrick Turnpike**

⚠️ Partial toll road

24.1 mi

**Take the exit onto I-40 W toward Amarillo**

⚠️ Partial toll road ℹ️ Passing through Texas, New Mexico, Arizona ℹ️ Entering California

1,202 mi

**Merge onto I-15 S**

57.8 mi

**Keep right to stay on I-15 S, follow signs for I-215 S/San Bernardino/Riverside**

0.2 mi

**Keep right at the fork to stay on I-15 S**

8.5 mi

**Take exit 115A to merge onto CA-210 W toward Pasadena**

20.4 mi

⬆️ **Continue onto I-210 W**

16.8 mi

**Take exit 27A toward Hill Ave**

0.2 mi

## Take N Hill Ave and Cordova St to S Lake Ave

1.5 mi

**Merge onto E Maple St**

213 ft



**Turn left onto N Hill Ave**

0.7 mi

**Turn right onto Cordova St**

0.6 mi

**Turn right onto S Lake Ave**

ⓘ Destination will be on the right

0.1 mi

## 80 South Lake Avenue
Pasadena, CA 91101

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.



# Directions from 700 Grant St to 109 E Fairview Ave





 This route has tolls.

**700 Grant Street**
Pittsburgh, PA 15219

## Get on I-376 W/Fort Pitt Bridge from 10th St Bypass

1.3 mi

↑  Head northeast on Grant St toward Liberty Ave/M.L.K. Jr. East Busway

299 ft

↑  Continue onto Liberty Ave

167 ft

↰  Turn left onto 11th St

0.2 mi

↑ 11th St turns slightly left and becomes Fort Duquesne Blvd

0.2 mi

↑ Continue straight onto 10th St Bypass

0.6 mi

⬈ Keep right at the fork, follow signs for I-376 W/Airport/Fort Pitt Bridge and merge onto I-376 W/Fort Pitt Bridge

0.3 mi

## Take I-70 W, I-44, I-40 W and I-15 S to Del Mar Ave in San Gabriel. Take exit 25A from I-10 W

2,417 mi

🚶 Merge onto I-376 W/Fort Pitt Bridge

0.1 mi

↰ Keep left to continue on I-376 W

5.4 mi

⬉ Take exit 64A to merge onto I-79 S toward Washington

21.1 mi

⬉ Take exit 38 to merge onto I-70 W toward Wheeling

ⓘ Entering West Virginia

26.8 mi

⬈ Keep left at the fork to continue on I-470 W, follow signs for Columbus

ⓘ Entering Ohio

10.9 mi

🚶 Merge onto I-70 W

120 mi

⬈ Keep right at the fork to stay on I-70 W, follow signs for Interstate70 W/Dayton/OH-315 N

6.0 mi

↰ Keep left to stay on I-70 W

59.0 mi

↰ Keep left to stay on I-70 W

ⓘ Entering Indiana

107 mi

↰ Keep left to stay on I-70 W

2.4 mi

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Airport/St Louis

ⓘ Entering Illinois

144 mi

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Saint Louis

76.9 mi

Take the Interstate 55 S/Interstate 70 exit on the left toward St Louis

1.3 mi

Merge onto I-55 S/I-70 W

15.4 mi

Keep left at the fork to continue on I-55 S

1.0 mi

Keep right to continue on I-55 S/I-64 W

ⓘ Entering Missouri

2.4 mi

Take exit 40B W for I-44 toward I-70/Kansas St/Walnut St

0.1 mi

Keep left at the fork, follow signs for I-55 S/I-44 W and merge onto I-44/I-55 S

1.2 mi

Keep right at the fork to continue on I-44, follow signs for 290C/12th St/Gravois Ave

15.6 mi

Keep left to stay on I-44

⚠ Partial toll road   ⓘ Entering Oklahoma

362 mi

Take exit 34 to merge onto I-44 W/US-412 W toward OK-66/Tulsa

⚠ Partial toll road

5.2 mi

Keep left at the fork to continue on I-44

13.9 mi

Take the OK-66 W/Interstate 44 W exit on the left toward Sapulpa/Okla. City

0.3 mi

0.3 mi

Merge onto I-44/OK-66 W

1.0 mi

Keep right to continue on I-44

⚠ Toll road

86.2 mi

Keep right to continue on I-44 W

⚠ Toll road

0.5 mi

Continue onto John Kilpatrick Turnpike

⚠ Partial toll road

24.1 mi

Take the exit onto I-40 W toward Amarillo

⚠ Partial toll road  ℹ Passing through Texas, New Mexico, Arizona  ℹ Entering California

1,202 mi

Merge onto I-15 S

57.8 mi

Keep right to stay on I-15 S, follow signs for I-215 S/San Bernardino/Riverside

0.2 mi

Keep right at the fork to stay on I-15 S

8.5 mi

Take exit 115A to merge onto CA-210 W toward Pasadena

20.4 mi

Continue onto I-210 W

6.9 mi

Take the Interstate 605 S exit

0.5 mi

Merge onto I-605 S

5.0 mi

Take exit 22 for I-10/I-10 W/San Bernadino Fwy toward Los Angeles/San Bernardino/Los Angles

0.1 mi

Keep right at the fork, follow signs for W Los Angles and merge onto I-10 W

5.9 mi

Take exit 25A for Del Mar Ave

0.2 mi

## Follow Del Mar Ave to E Fairview Ave

1.2 mi

Turn right onto Del Mar Ave

1.1 mi

Turn right onto E Fairview Ave

ⓘ  Destination will be on the left

161 ft

## 109 East Fairview Avenue
San Gabriel, CA 91776

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

12/22/16, 10:45 PM



**45 min** (13.6 mi) via I-376 W

Directions

**Directions - United States District Court Western Pennsylvania**
www2.pawd.uscourts.gov/Pages/ch_p_direct.htm
**700 Grant Street** Pittsburgh, **PA** 15219. The courthouse for the Pittsburgh Division of the
U.S. District Court for the Western District of Pennsylvania is located on ...
Missing: ~~distance~~ ~~prominent~~ ~~fluid~~ ~~controls~~

**700 Grant St - Pittsburgh PA - MapQuest**
https://www.mapquest.com/.../pa/pittsburgh/15219.../700-grant-st-40.44...
**700 Grant St.** Pittsburgh | **PA** 15219-1902. Favorite Share. More. Nearby Directions.
Sponsored Topics. Icon **Pittsburgh** Hotels. Legal · Help. Did you know ?
Missing: ~~distance~~ ~~prominent~~ ~~fluid~~ ~~controls~~

**U.S. Marshals Service, Courthouse Locations**
https://www.usmarshals.gov/district/pa-w/locations/...
Pittsburgh - District Headquarters. **700 Grant Street**, Suite 2360. **Pittsburgh**, **PA** 15219.
Contact Number: (412) 644-3351. Western Pennsylvania Fugitive Task ...
Missing: ~~distance~~ ~~prominent~~ ~~fluid~~ ~~controls~~

[PDF]
**Commanders guidebook: mtf preparedness and response to biological ...**
https://www.gnyha.org/ResourceCenter/NewDownload/?id=103&type...
on-line, VTC, CD-ROM and other **distance** learning options. Please ... **prominent** cleric . ...
initial diagnosis indicates a potential BW agent, Centers for Disease **Control** (CDC), U.S. ......
with blood or body **fluids** to which universal precautions apply. ...... 602/279-5511. **Pittsburgh**,
**PA**. **700 Grant Street**, Suite 300 USPO. **15219**.

**Pittsburgh 201609233 by Glenn McGee - issuu**
https://issuu.com/glennmcgee3/docs/pittsburgh_201609233
Sep 22, 2016 - Title: **Pittsburgh** 201609233, Author: Glenn McGee, Name: ... 8 at the pstart
Business Journal's Upstart Omni William Penn Hotel **downtown**. c THE DEAL LOOK ..... and
restaurants over how the **Pennsylvania** Liquor Control Board buys, ...... W.H., Vesuvius,
Seegrid, Draeger Safety, **ProMinent Fluid Controls**, ...

[PDF]
**activeallegheny - Allegheny Places**

www.alleghenyplaces.com/alleghenyportal/public/ActiveAllegheny.pdf
Jan 15, 2010 - The **Pennsylvania** Department of Transportation: Smart Transportation: **Grant**, **Pennsylvania** ... **Pittsburgh Downtown** Partnership Transportation.

[PDF] cover - Acoustical Society of America
acousticalsociety.org/sites/default/.../Indianapolis_full_program_v3.pdf
Oct 27, 2014 - Acoustics: Metamaterials for Noise **Control** I. ..... USD 15 for all taxis, whatever the **distance** travelled. ... costs to **downtown** Indianapolis are USD 15 to USD 20. ...... more **prominent** relative to adjacent harmonics in nasal vowels. ...... burgh, 3211 Brereton **St.**, **Pittsburgh**, **PA 15219**, arjeske@gmail.com).

[PDF] official convention guide - National Athletic Trainers' Association
https://www.nata.org/sites/default/files/nata_2016-convention-guide.pdf
Jun 24, 2016 - **downtown** Baltimore and near the Baltimore Convention Center. Please visit the ...... John Norwig, MEd, ATC, **Pittsburgh** Steelers Football Club.

Carbon monoxide - Interscan Corporation
www.gasdetection.com/Toxnet_HSDB/co.html
Outdoors, concentrations of carbon monoxide are highest near **street** intersections, .... PRESSURE AND PRODUCTION OF PROTEIN-RICH EDEMA **FLUID**. ..... As commuting **distances** increase, workers driving to and from work are ...... Miles Inc, Hq, One Mellon Center, 500 **Grant Street**, **Pittsburgh**, **PA 15219** -2502, (412) ...

APWA Reporter - Street Sweepers: What's in that material we collected?
beta.apwa.net/.../3/**Street**-Sweepers-Whats-in-that-material-we-collected-...
President's Message Technical Committee News Mirthmaking: It's a **distance** thing ... Send address changes to the APWA Reporter, 2345 Grand Boulevard, # **700**, ..... of Public Works, State College, **PA**; Samantha Best, Landfill Superintendent, ..... a century-old cable car and see the best views of **downtown Pittsburgh** while ...

### Searches related to distance 700 Grant Street Pittsburgh, PA 15219 to Prominent Fluid Controls

parking near 700 grant street pittsburgh pa    st pittsburgh **florida**

pittsburgh **federal court**    grant street **group**

st pittsburgh **russia**    **mapquest**



1  2  3  4  5  6  7  8  9  10    Next

● Allegheny County, PA - From your search history - Use precise location - Learn more

Help    Send feedback    Privacy    Terms





700 Grant St, Pittsburgh, PA 15219

Prominent Systems, Inc East Temple Avenue, City of Industry, CA

**35 h** (2,414.3 mi) via I-40 W

↱ Directions

**700 Grant St - Pittsburgh PA - MapQuest**
https://www.mapquest.com/.../**pa**/pittsburgh/**15219**.../**700**-**grant**-**st**-40.44... ▼
**700 Grant St**. **Pittsburgh** | **PA** | **15219**-1902. Favorite Share. More. Nearby Directions.
Sponsored Topics. Icon **Pittsburgh** Hotels. Legal · Help. Did you know ?
Missing: ~~distance~~ ~~prominent~~ ~~systems~~

**Directions - United States District Court Western Pennsylvania**
www2.pawd.uscourts.gov/Pages/ch_p_direct.htm ▼
**700 Grant Street Pittsburgh**, **PA 15219**. The courthouse for the Pittsburgh Division of the
U.S. District Court for the Western District of Pennsylvania is located on ...
Missing: ~~distance~~ ~~prominent~~ ~~systems~~

**Western District of Pennsylvania | United States District Court**
www.pawd.uscourts.gov/ ▼
U.S. Courthouse **700 Grant Street Pittsburgh**, **PA 15219**. Johnstown. U.S. Courthouse 208
Penn Traffic Building 319 Washington Street Johnstown, PA 15901 ...
Missing: ~~distance~~ ~~prominent~~

**Federal Building 19th Floor | Competitive Analysis | CloseDB**
closedb.com/place/720007668076958/Federal-Building-19Th-Floor ▼
Federal Building 19th Floor, Pittsburgh PA | Nearby Businesses ... Grant St **Pittsburgh**, **PA**
**15219** ... located at 500 Grant Street in downtown Pittsburgh, Pennsylvania. ... **Prominent**
features of the building include its eight-sided design, mansard roof and rooftop heliport. ...
**Distance**: 0.0 mi Competitive Analysis .... **700 Grant St**

**CityLAB | Competitive Analysis | CloseDB**
closedb.com/place/373090916100572/CityLAB ▼
The building is located at 600 Grant Street, ZIP code **15219**. ... **Prominent** features of the
building include its eight-sided design, mansard roof and ... **700 Grant St** ... **Distance**: 0.4 mi
Competitive Analysis 100 7th St Pittsburgh, **PA** 15222 -3408 ... A unique radiant heating and
cooling **system** is contained in the ceiling: since ...

[PDF] **Memories from Miller - Pennsylvania Historical and Museum ...**

www.phmc.state.**pa**.us/portal/communities/.../memoriesfrommiller.pdf ▼
**Pittsburgh**, **PA 15219**-1134 ... through a **grant** from the Barbara and Marcus Aaron Fund of
The Pittsburgh ... Since 1987, Pittsburgh Mercy Health **System** has partnered with Miller .....
However the teaching staff during those years included several **prominent** ... lots on Miller
**Street** and build a new school for black children.

### Congressman Tim Murphy
https://murphy.house.gov/common/popup/popup.cfm?action=item... ▼
Jun 3, 2009 - **Grant Street**, Suite **700**, **Pittsburgh Pennsylvania**, **15219** ... reduction of
emissions by eliminating stops and reducing **distance** traveled, .... The Integrated Power
**System** Converter (IPSC) forms the heart of the Navy .... The Montour Trail is a nationally
**prominent** rail-trail that connects Pittsburgh International ...

### [PDF] a vision plan for pittsburgh's riverfronts - Riverlife
riverlifepgh.org/.../Vision-Plan-For-**Pittsburghs**-Riverfronts-Web-version... ▼
REPRESENTATIVE, **Pennsylvania** House of Representatives ... CHAIRMAN OF THE
BOARD, **Pittsburgh** Downtown Partnership ..... new river park **system** providing the settings
for and qualities of urban .... **prominent** corporations have remained committed to ..... required
**distance** and invited the city to construct a publicly.

### [PDF] three rivers water trail - Friends of the Riverfront
https://friendsoftheriverfront.org/.../TRWT-Map_Map-and-Guide_2015_... ▼
with its baseball and football stadiums, **downtown**. Pittsburgh, and ... signs, each indicating
the **distance** from the Pittsburgh. Point. ... over **700** bags of trash were removed from the
riverfronts ... **Pittsburgh**, **PA 15219**. 412-488- .... Fishing requires **prominent** display of
appropriate license, and the waters are ..... trail **system**.

### Heidelberg, PA Commercial Real Estate - Cityfeet
www.cityfeet.com/cont/**pa**/heidelberg-commercial-real-estate ▼
Find Heidelberg, PA commercial real estate for lease and sale on ... top-of-the- line phone and
voicemail **system** and friendly professional support ... **Pittsburgh**, **PA 15219** ... One Oxford
Center, located in the heart of **Downtown** Pittsburgh at Fourth ... **Prominent** of Pittsburgh's
skyline, the multi-leveled office and retail center ...

Searches related to distance 700 Grant Street Pittsburgh, PA 15219 to
prominent systems

| | |
|---|---|
| **parking near** 700 grant street pittsburgh pa | **allegheny county courthouse** |
| st pittsburgh **russia** | grant street **group** |
| st pittsburgh **florida** | **mapquest** |



1    2    3    4    5    6    7    8    9    10        Next

● Allegheny County, PA - From your search history - Use precise location - Learn more

Help        Send feedback        Privacy        Terms





Google

distance 700 Grant Street Pittsburgh, PA 15219 to Fügnerova 567, 336 01 Blov

Sign in

All Maps Images Shopping News More Settings Tools

About 0 results (1.61 seconds)

# 4,308 mi

Distance from 700 Grant St to Fügnerova 567

Allegheny County, PA - From your search history - Use precise location - Learn more

Help Send feedback Privacy Terms

distance 312 North Spring Street Los Angeles, CA 90012-4701 to Im Schumachergewann 5-11 Heidelberg / Google Search    12/22/16, 10:20 PM

Case 2:16-cv-01609-LPL   Document 29-2   Filed 12/27/16   Page 228 of 264



distance 312 North Spring Street Los Angeles, CA 90012-4701 to Im Schuhma   🔍

All   Maps   Shopping   News   Images   More    Settings   Tools

About 0 results (1.08 seconds)

Did you mean: distance 312 North Spring Street Los Angeles, CA 90012-4701 *Im Schuhmacher Gewann* 5-11 Heidelberg



**5,811 mi**

Distance from 312 N Spring St to ProMinent GmbH

Map data ©2016

● Allegheny County, PA - From your search history - **Use precise location** - Learn more

Help   Send feedback   Privacy   Terms

distance 312 North Spring Street Los Angeles, CA 90012-4701 to Fügnerova 567, 336 01 Blovice, Czechia - Google Search          12/22/16, 10:18 PM

Google

distance 312 North Spring Street Los Angeles, CA 90012-4701 to Fügnerova 5          🔍          :::     **Sign in**

All     Maps     Shopping     Images     News     More                    Settings     Tools

About 5 results (1.67 seconds)



**5,944 mi**

Distance from 312 N Spring St to
Fügnerova 567

Map data ©2016

**Spring Street Federal Courthouse | Central District of California ...**
https://www.cacd.uscourts.gov/locations/**spring-street-courthouse** ▼
Address. **312 North Spring Street Los Angeles**, CA 90012-4701 ... Spring Street. The courthouse is
located on the northeast corner of Temple and Spring Street.

**Locations | Central District of California | United States District Court**
https://www.cacd.uscourts.gov/locations ▼
Spring Street Federal Courthouse. **312 North Spring Street Los Angeles**, CA 90012-4701. (213) 894-
1565. Business Hours: 9:00 a.m. to 4:00 p.m. Monday ...

**(Spring Street) Courthouse - Central District of California**
https://www.cacd.uscourts.gov/accommodations-united-states-courthouse ▼
**312 North Spring Street, Los Angeles California 90012-4701** ADA Officer: Lorenzo Davis - Phone
number: (213) 894-3253 Download ADA Map.

**Contact Us | Central District of California | United States District Court**
https://www.cacd.uscourts.gov/records/contact-us ▼
Western Division. **Los Angeles 312 N. Spring** Street, Room G-8. **Los Angeles**, CA **90012-4701** (213)
894-3863 records_cacd@cacd.uscourts.gov (link sends ...

**United States Courthouse - Central District of California - Courthouses ...**
https://www.yelp.com › Public Services & Government › **Courthouses** ▼
★★★★☆ Rating: 4 - 5 reviews
5 reviews of United States Courthouse - Central District of **California** "Soooo have you ever wondered
what its like to serve jury duty and ... **312 N Spring St** .... Many eating options across the street in the
**los angeles** mall. .... **Czech Republic**.

**Street Map Of Los Angeles City - MapQuest**
[Ad] www.mapquest.com/Discover ▼
Find **Street** Map Of **Los Angeles** City. Free, Fast & Easy to Use!
Explore Local Services · Check Real Time Traffic · Free Route Planner · Find Directions Now
Directions · Satellite Views · MapQuest API · Store Locator · Mobile App

*In order to show you the most relevant results, we have omitted some entries very
similar to the 6 already displayed.*
*If you like, you can repeat the search with the omitted results included.*

Searches related to distance 312 North Spring Street Los Angeles, CA
90012-4701 to Fügnerova 567, 336 01 Blovice, Czechia

distance 312 North Spring Street-Los Angeles, CA 90012 - 4701 to Fügnerova 567, 336 01 Blovice, Czechia - Google Search                12/22/16, 10:18 PM

**us district court central district** los angeles

312 **n** spring **st,** los **angeles,** ca 90012

**255 east temple** street los angeles, ca **90012-3332**

**us district court central district pomona** ca

**united states courthouse** los angeles ca

**united states district court** los **angeles,** ca

**235 s. hill st.,** los **angeles,** ca 90012

**downtown courthouse** los angeles

⬤ Allegheny County, PA - From your search history - Use precise location - Learn more

Help        Send feedback        Privacy        Terms

ProMinent GmbH, Im Schuhmachergewann 5-11, 69123 Heidelberg, Germany to Frankfurt Airport - Google Maps                    12/22/16, 10:10 PM



# Directions from ProMinent GmbH to Frankfurt Airport





## ProMinent GmbH

Im Schuhmachergewann 5-11, 69123 Heidelberg, Germany

## Get on A656 from L637

1.3 km

↑   Head southeast on Im Schuhmachergewann toward Maaßstraße

    120 m

↱   Turn right onto Maaßstraße

    120 m

↰   Turn left onto L637

    ⓘ  Go through 1 roundabout

    650 m

🚶 Take the B37 ramp to Mannheim

400 m

## Follow A5 to Kapitän-Lehmann-Straße in Frankfurt am Main. Take exit 22-Frankfurter Kreuz from A5

77.1 km

↑ Continue onto A656

400 m

↱ At the interchange 5-Kreuz Heidelberg, keep right and follow signs for A5 toward Frankfurt

51.9 km

↱ At the interchange 26-Darmstädter Kreuz, keep right and follow signs for A5 toward Hannover/Dortmund/Frankfurt/Darmstadt

700 m

↑ Continue onto A5

20.8 km

↱ At the interchange 22-Frankfurter Kreuz, keep right and follow signs for A3 toward Köln/Wiesbaden

2.8 km

↱ Keep right, follow signs for Schwanheim

300 m

↱ Keep right, follow signs for Flughafen

280 m

## Continue onto Kapitän-Lehmann-Straße

100 m

## Frankfurt Airport

60547 Frankfurt, Germany

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.



# Directions from ProMinent Fluid Controls Inc to 312 N Spring St





 This route has tolls.

**ProMinent Fluid Controls Inc**
136 Industry Drive, Pittsburgh, PA 15275

Get on I-376 E in Moon from RIDC Park W Dr

0.8 mi

↑   Head southeast on Industry Dr toward RIDC Park W Dr

   0.1 mi

↰   Turn left onto RIDC Park W Dr

   0.4 mi

↱   Turn right to stay on Ridc Park W Dr

   121 ft

↰ Turn left at the 1st cross street onto Cliff Mine Rd

0.1 mi

⋏ Turn left to merge onto I-376 E

0.1 mi

Take I-70 W, I-44, I-40 W and I-15 S to El Monte Busway W in Los Angeles. Take exit 2B from US-101 N

2,424 mi

⋏ Merge onto I-376 E

4.8 mi

↱ Take exit 64A for Interstate 79 S toward Washington

0.7 mi

⋏ Merge onto I-79 S

20.4 mi

↱ Take exit 38 to merge onto I-70 W toward Wheeling

ⓘ Entering West Virginia

26.8 mi

↱ Keep left at the fork to continue on I-470 W, follow signs for Columbus

ⓘ Entering Ohio

10.9 mi

⋏ Merge onto I-70 W

120 mi

↱ Keep right at the fork to stay on I-70 W, follow signs for Interstate70 W/Dayton/OH-315 N

6.0 mi

↰ Keep left to stay on I-70 W

59.0 mi

↰ Keep left to stay on I-70 W

ⓘ Entering Indiana

107 mi

↰ Keep left to stay on I-70 W

2.4 mi

↱

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Airport/St Louis

ⓘ Entering Illinois

144 mi

---

Keep right at the fork to stay on I-70 W, follow signs for Interstate 70 W/Saint Louis

76.9 mi

---

Take the Interstate 55 S/Interstate 70 exit on the left toward St Louis

1.3 mi

---

Merge onto I-55 S/I-70 W

15.4 mi

---

Keep left at the fork to continue on I-55 S

1.0 mi

---

Keep right to continue on I-55 S/I-64 W

ⓘ Entering Missouri

2.4 mi

---

Take exit 40B W for I-44 toward I-70/Kansas St/Walnut St

0.1 mi

---

Keep left at the fork, follow signs for I-55 S/I-44 W and merge onto I-44/I-55 S

1.2 mi

---

Keep right at the fork to continue on I-44, follow signs for 290C/12th St/Gravois Ave

15.6 mi

---

Keep left to stay on I-44

⚠ Partial toll road  ⓘ Entering Oklahoma

362 mi

---

Take exit 34 to merge onto I-44 W/US-412 W toward OK-66/Tulsa

⚠ Partial toll road

5.2 mi

---

Keep left at the fork to continue on I-44

13.9 mi

---

Take the OK-66 W/Interstate 44 W exit on the left toward Sapulpa/Okla. City

0.3 mi

---

**Merge onto I-44/OK-66 W**

1.0 mi

---

**Keep right to continue on I-44**

⚠ Toll road

86.2 mi

---

**Keep right to continue on I-44 W**

⚠ Toll road

0.5 mi

---

**Continue onto John Kilpatrick Turnpike**

⚠ Partial toll road

24.1 mi

---

**Take the exit onto I-40 W toward Amarillo**

⚠ Partial toll road   ℹ Passing through Texas, New Mexico, Arizona   ℹ Entering California

1,202 mi

---

**Merge onto I-15 S**

57.8 mi

---

**Keep right to stay on I-15 S, follow signs for I-215 S/San Bernardino/Riverside**

0.2 mi

---

**Keep right at the fork to stay on I-15 S**

8.5 mi

---

**Take exit 115A to merge onto CA-210 W toward Pasadena**

20.4 mi

---

**Continue onto I-210 W**

6.9 mi

---

**Take the Interstate 605 S exit**

0.5 mi

---

**Merge onto I-605 S**

5.0 mi

---

**Take exit 22 for I-10/I-10 W/San Bernardino Fwy toward Los Angeles/San Bernardino/Los Angles**

0.1 mi

---

Keep right at the fork, follow signs for W Los Angles and merge onto I-10 W

12.1 mi

Keep left at the fork to continue on San Bernardino Fwy, follow signs for U.S. 101/Los Angeles

1.7 mi

Merge onto US-101 N

0.5 mi

Take exit 2B toward Alameda St/Union Station

482 ft

## Take Arcadia St to N Spring St

0.4 mi

Continue onto El Monte Busway W

489 ft

Continue onto Arcadia St

0.2 mi

Turn left onto N Spring St

ℹ️ Destination will be on the left

417 ft

## 312 North Spring Street
Los Angeles, CA 90012

These directions are for planning purposes only. You may find that construction projects, traffic, weather, or other events may cause conditions to differ from the map results, and you should plan your route accordingly. You must obey all signs or notices regarding your route.

# EXHIBIT B-7

element in the same manner, so there is little opportunity to increase the systems' efficiency.

Attempts to increase efficiency have related to either adjustments in the size of reject flow controllers or modifications to ancillary components, such as storage tanks. Both options have advantages and disadvantages, but essentially attempt to mitigate the inefficiencies on the back end that are caused by the fundamental design of the RO element.

This lack of efficiency often is used as a selling point against RO systems. With competition in the filtration market, it can be difficult to make end users look beyond the wastefulness of RO to see its benefits, thus making it more challenging to sell RO systems over filtration technologies.

In order to accurately address the efficiency issues of RO membranes, manufacturers need to improve the distribution or flow of feedwater to the membrane without disrupting rejection performance or the daily production rate of the element. The unnecessary additions of ancillary components, like storage tanks, are a disadvantage to dealers because they do little to reduce the amount of feedwater dispensed. New technology is most effective and easily embraced by the marketplace when it is packaged in a configuration that can easily be retrofitted into existing equipment while simplifying the development of new systems.

## Necessity of New Technology

Faced with the challenge of increasing efficiency while maintaining the same membrane lifespan, manufacturers understand that any new technology must still provide water quality comparable to the existing membrane technology. Dealers deserve better technology that does not drive up margins or create additional, oftentimes unnecessary stages. Infusing new technology through minimal retrofit simplifies product differentiation in a highly commoditized, generic market, while lessening the impact of costly disruptions (e.g., third-party certifications) to OEMs' existing systems.

However, such technology takes years to develop, because manufacturers want dealers to rest assured they are purchasing from companies that take a stance on integrity and produce well-engineered, reliable products, instead of taking shortcuts. Once perfected, the introduction of revolutionary technology to a decades-old market will help dealers and OEMs improve profitability and give them new reason to promote a standard product offering. **WQP**

*Mike Glodowski is product marketing analyst for Pentair Water Purification, a Div. of Pentair. Glodowski can be reached at michael.glodowski@pentair.com.*

*Adam Kropp is product manager for Pentair Water Purification, a Div. of Pentair. Kropp can be reached at adam.kropp@pentair.com.*

# PROMINENT SYSTEMS INC

*"Custom Solutions for Environmental Purification with Activated Carbon"*



Prominent Systems is a manufacturer of Granular Activated Carbon and has been dedicated to providing custom solutions for filter media needs for more than 10 years with the industry's highest-quality Activated Carbon products and services.

INDUSTRIES:
- Municipal Water Purification
- Waste Water Treatment
- Pharmaceuticals
- Food and Beverage
- Odor Control
- Ground Water/Vapor Remediation



Contact: sales@prominentinc.com
TX: 832-538-0922
CA: 626-858-1888
WWW.PROMINENTINC.COM

 

**Write in 759**

# EXHIBIT B-8



## 2017 MEDIA KIT

**WATER QUALITY PRODUCTS**

**Water Treatment Solutions for the Residential & Commercial Markets**

Scranton Gillette Communications | www.wqpmag.com

## The Pluses Of Being Plus One

Just one extra inch in width has generated a lot of love from our readers and advertisers. As the only plus-one publication in the industry, Water Quality Products (WQP) delivers a fresh, clean look. Easier to read. Easier to tote. And for advertisers, more opportunity to present ad messages in an airy, uncluttered presentation. We love it, too.






### Faces of the Industry

In spring 2017, WQP reprises this bonus issue that highlights family dealerships and emerging young professionals – the industry shapers and trendsetters.

## The WQP Difference

### 25,039[1]

WQP qualified subscribers – the largest industry reach with a single ad buy.

### 76.5%[1]

of WQP subscribers have buy/spec/purchase authority.

### 21,142[1]

WQP subscribers qualified within one year – more than 4x that of Water Conditioning & Purification (4,644[2]). WQP has the most up-to-date database, by far.

## The Only BPA-Audited Industry Publication

A third-party audit like BPA verifies that WQP reaches the number of professionals we say it reaches and what purchase influence they have. BPA is the class of the publishing audit field. And in 2016, WQP became the ONLY BPA-audited publication in this industry.

## 49,036 Print + Digital Reach

If you're only advertising in print or digital media, you're missing out. Print + digital provides the widest reach and best return on your investment.



**26,953** WQP print & digital subscribers

**8,945** Subscribers who receive both

**22,083** WQP email subscribers

Source: Publisher's Data. Circulation fluctuates. These numbers were totaled in July 2016.

## Commercial Water

WQP delivers extended reach in the commercial/institutional water segment with 9,400 WQP subscribers who have buy/spec/approval authority for plumbing/water systems.[1]

| | |
|---|---|
| **Commercial** | Dealer, Contractor, Distributor, Specifying Engineer, Manufacturer, Manufacturer/Supplier, Hotels/Restaurants, Healthcare Facilities |
| **Distributor** | POU/POE Distributor, Plumbing Wholesaler |
| **Residential** | Dealer, Contractor, Distributor, Retailer |

**1** WQP Publisher's Data, 25,039 total qualified circulation (16,436 print, 8,603 digital)

**2** WC&P December 2015 BPA Statement, 16,927 unique total qualified circulation (15,618 print, 1,378 digital); resigned from BPA in 2016



WWW.WQPMAG.COM

## Dominant Purchasing Authority

WQP independently audits its audience's purchasing authority for 16 product groups.
Look how many qualified decision-makers your advertised brand reaches in some of our key product groups.

| Respondents with authority to buy, specify or approve these items[1] | Total |
| --- | --- |
| Filters, Filtration Equip., Systems, Housings & Components | 16,074 |
| Water Conditioning/Softening Equip., Components & Supplies | 14,665 |
| RO Systems, Components & Supplies | 14,359 |
| Meters, Valves, Pumps & Accessories | 13,504 |
| Water Purification Equip., Components & Supplies | 13,192 |
| Ozone, UV, Chlorination, Disinfection Equip., Components & Supplies | 13,073 |
| Faucets, Fittings, Tubing, & Accessories | 12,824 |
| Testing Laboratories, Analysis Equip., Services & Supplies | 11,987 |
| Commercial Water Treatment Chemicals, Equip. & Supplies | 4,582 |
| Industrial Water Treatment Chemicals, Equip. & Supplies | 3,946 |

*Because any one respondent may have checked more than one response, the total may exceed the total circulation.*
*These data are presented for statistical and marketing purposes only and are based on an analysis of 19,149 or 76.5% respondents.*

## The Actions Subscribers Take[2]

In a third-party survey of WQP's subscribers, 81% of the respondents took one or more actions as a result of advertisements and/or articles in WQP:

**76%** Recommended, specified or purchased products or services

**77%** Discussed or referred an ad/article to a fellow worker

**75%** Visited an advertiser's website or requested additional information from the company



1 June 2016 BPA Statement; percentages are based on 19,149 respondents out of 25,039 total qualified subscribers
2 Signet AdStudy, April 2016, based on 145 respondents

3

# Integrated Marketing

## Integrated Marketing

With WQP's print, digital and web advertising packages, you can cover every avenue of your customers' search options so that you are front and center, however they choose to find you.

## Supplements & Special Sections



### Commercial Water
**Editorial Focus:**
Water purification and reuse technology for commercial buildings
**Distribution:** January, May and October 2017

### Dealer Insight
**Editorial Focus:**
Sales and marketing techniques, finance solutions and business tips
**Distribution:** February and June 2017

### 13th Issue: Faces of the Industry
Polybags with the March issue and receives bonus distribution at the 2017 WQA Convention & Exposition.
**Distribution:** March 2017

> **Four-color Rates:** Full Page – **$2,540** | 2/3 Page – **$2,155**
> ½ Page – **$1,775** | ¼ Page – **$1,270**

### WQA Convention & Exposition Show Companion
Plus-one Show Companion transmits digitally to 20,000 email subscribers and receives bonus distribution at the show.
**Distribution:** March 2017

> **Special Rates:** Full Page – **$705** for March issue advertisers
> **$1,315** for non-March issue advertisers

## Top Dealers

In the December Reference Guide issue, WQP recognizes 10 dealers who exemplify the best the industry has to offer. From dealerships large and small, these men and women work hard to serve their customers with top-notch service, innovative solutions and industry expertise.

Nomination forms are available all year long to nominate a dealer: www.wqpmag.com/dealer-month-nomination-form.



## Marketing Research
## For Strategic Initiatives

SGC Research Services delivers reliable, credible and relevant custom market research, including:

- **Market Measurement**
- **Buying Practices & Behavior**
- **Economic & Trend Forecasts**
- **Product & Brand Attributes**
- **Industry Practices & Trends**

## Marketing Resource
## For Company Collateral

Need a brochure, insert, digital magazine? Videos, blogs, social media or custom website content? Our in-house creative team can write, design and deliver all your company collateral. A rehabbed website? Yes, we do that, too. What can we do for you?

# wqpmag.com

**WQP**
WWW.WQPMAG.COM

**Redesigned. Responsive performance.**
**Exclusive content. Easy navigation.**

- **Features That Optimize Viewing Even On The Smallest Device**

  Big, bold headings & graphics

  Large, engaging imagery



- **Quick, Easy Navigation Via New Features**

  Dedicated links for the most-searched events and topics



- **Web-Exclusive Content**
- **Innovative New Advertising Opportunities**

  Native content positions integrated among news items



**Advertising Opportunities:**
Banner ads | Zone sponsorships | Topic sponsorships | Videos
Online storefronts | Whitepapers | Blogs | Product Spotlight

## Covering All The Bases

It's important to include web and enewsletter opportunities in your advertising media mix. In a recent State of the Industry survey,[1] WQP recipients said they receive industry information via:

| | |
|---|---|
| Desktop Computer/Laptop | 100% |
| Smartphone | 49% |
| Tablet | 24% |

## PODCASTS

WQP Podcasts offer your company the chance to exhibit thought leadership and keep your brand front and center.
- Editors interview your company's experts on key industry topics
- 30-minute podcast available for download to premium members
- Three email transmissions of podcast chapters
- Leads provided to sponsor for all downloads — including email addresses

## Fully responsive enewsletters

Our enewsletters deliver optimal viewing performance on any device — tablet, smartphone, laptop or desktop.

### enewsletters*

**WQP eNews**
Circulation: 16,300 recipients[2]
Frequency: Weekly
Rates: $865

**Product Spotlight**
Circulation: 19,750 recipients[2]
Frequency: Monthly
Rates: $330 per item

**Tech Review**
Circulation: 18,500 recipients[2]
Frequency: As sold
Rates: $950 (WQP advertisers);
$1,205 (WQP non-advertisers)

**Commercial Water eNews**
Circulation: 16,500[2]
Frequency: Monthly
Focus on: The latest news and trends in water treatment and plumbing for commercial buildings
Rate: $900

**Commercial Water Product & Application Newsletter**
Circulation: 20,000 recipients[1]
Frequency: As sold
Tech Review: $1,320 | Case Alert: $1,260
Product Spotlight: $525

*Client will be billed for any contracted e-newsletter not cancelled 30 days prior to scheduled transmission

## Marketing Partners Program

100% share of voice. These exclusive email broadcasts to our qualified audience include reader service and click-through reports.

## Enhanced Online Storefronts

Exclusive Storefronts keep your doors open 24/7/365.
- Dedicated web page with company information, products, videos, articles and more
- Storefront Alerts and etransmissions drive traffic to your Storefront
- Enhancements available: Lead Score, Lead Nurturing and Content Tracking



**Platinum Storefront Package – $11,025**/year net
**Gold Storefront Package – $6,825**/year net

**1** December 2015 State of the Industry Survey, based on 69 responses
**2** Publisher's Data

**5**

# Editorial Calendar 2017

| | January | February | March | Faces of the Industry | April | May |
|---|---|---|---|---|---|---|
| **Advertising Close** | Nov. 27, 2016 | Dec. 23, 2016 | Jan. 25, 2017 | January 25 | February 22 | March 24 |
| **Editor's Focus** | Testing | Rainwater Harvesting | Regulations & Legislation | The Next Generation | Well Water & Groundwater | Small Systems |
| **Trends** | 2017 Industry Forecast | Water Efficiency | Financing & Accounting | Dealerships Through the Generations | Training & Staffing | Softening |
| **Tech Emphasis** | POU | Membranes | Filtration | Women in Water | Contaminant Removal | Testing |
| **Installations** | Contaminant Removal | Disinfection | POE | Regional Updates | Membranes | Recreational Water Treatment |
| **Business Solutions** | Marketing | Management | Sales | | Social Media | Lead Generation |
| **Dealer of the Month** | Profile of a featured water dealer | | | | | Profile of a featured |
| **Special Section** | Commercial Water (Ad close: 11/20/2016) | Dealer Insight | WQA Convention & Exposition 2017 Show Companion | | | Commercial Water (Ad close: 3/20) |
| **Value Added** | Product Portfolios | Product Highlights | WQA Convention & Exposition 2017 Show Package |  Signet AdStudy | | Product Highlights |
| **Bonus Distribution** | | WQA Convention & Exposition, Orlando, March 28-31 | | | | AWWA ACE17 Philadelphia June 11-14 |

## Monthly Columns and Departments

**Certification Column**
The latest on standards and product testing from the industry's top certification bodies

**Dealer of the Month**
Profile of a featured water dealer

**Industry Insight**
Q&A session with an industry expert on a topical issue

**New Product Showcase**
Presentation of new technologies and products

## Editorial Mission

WQP is the preeminent source of information for water treatment professionals. Our purpose is to provide editorial content and information to help these professionals do their jobs more effectively while educating them on the latest technology. WQP provides editorial content in a variety of informative ways, both in print and electronic formats.



| June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|
| **April 26** | **May 29** | **June 23** | **July 26** | **August 25** | **September 22** | **October 27** |
| ater Around the World | Commercial Systems | Alphabetical Supplier Directory by Product Category  Go to www.wqmag.com to Include or Update Your Company Listing  Logos Available to Issue Advertisers | Community Systems | Training & Staffing | Residential Water Treatment | Top Dealers  State of the Industry Report  2018 Product Preview |
| Water Reuse | Water Conditioning | | Emerging Contaminants | Regulations & Legislation | Water Reuse | |
| Faucets & Fittings | Connectors & Accessories | | RO | Pumps | Testing | |
| rsenic Removal | Industrial Systems | | Sustainability | Contaminant Removal | Disinfection | |
| Training | Marketing | | Sales | Technology & Software | Certification & Licensing | Insurance & Liability |
| water dealer | Profile of a featured water dealer | | | | | |
| Dealer Insight | | | | Commercial Water **(Ad close: 8/18)** | | |
| Product Highlights | Product Highlights | Product Portfolios | Product Highlights | SIGNET **Signet AdStudy** | Product Portfolios | Product Highlights |
| FWQA*; TWQA July 23-27 | | All 2017 Shows Where WQP Exhibits | PWQA*; EWQA Sept. 27-29 | Aquatech Amsterdam Oct. 31-Nov. 3 | NGWA Nashville Dec. 5-7 | All 2018 Shows Where WQP Exhibits |

*Dates not available at time of printing.

**The WQP 2017 Editorial Calendar** is carefully formatted to encompass all aspects of the water industry. WQP's editorial content ensures its position at the forefront of the water treatment market by meeting subscribers' requests for the latest industry news, innovative products and technologies, as well as helpful business, marketing and sales information each month.

**Kate Ferguson**
Editor-in-Chief
847.391.1007
wqpeditor@sgcmail.com





SCRANTON GILLETTE COMMUNICATIONS
SGC HORIZON

*Connecting buyers and sellers with market-leading content and data*

7



**WQP Rates 2017**

WWW.WQPMAG.COM

Rates effective November 1, 2016 | Published 13 times in 2017

# General Advertising Rates

**Color Rates:** Based on frequency, rate earned is determined by the number of insertions or different advertisements (regardless of size) placed in one or more issues within the 12-month contract period from date of first insertion. Each unit used in an ad composed of multiple units counts as an insertion toward earning a frequency rate. Advertising schedules composed of mixed space units (¼-page or larger) are entitled to frequency rate for each unit with one exception. The exception is a mixed schedule in which the use of either the smaller units or smallest unit lowers the total cost of the campaign below the amount which the larger units taken alone would cost. Rate holders not acceptable.

**Frequency Determination:** To select the proper frequency for calculating your basic advertising rate for WQP, please add together the total number of insertions of ¼ page or more in size that you plan to schedule in WQP within the same 12-month period.

**Combined Frequency Rate:** The total number of insertions of ¼ page or more size that you plan to schedule for WWD and WQP within the same 12-month period will determine the frequency rate you will earn in each.

**Prepay Program:** Clients who prepay their entire contract by January 16, 2017 will receive an additional 8% discount on the cost of their program.

| Space Unit | 12x | 9x | 6x | 3x | 1x |
|------------|-----|-----|-----|-----|-----|
| Full Page | $3,920 | $4,210 | $4,350 | $4,500 | $4,625 |
| ⅔ Page | $3,300 | $3,540 | $3,675 | $3,790 | $3,910 |
| ½ Page | $2,790 | $3,000 | $3,090 | $3,190 | $3,300 |
| ⅓ Page | $2,250 | $2,400 | $2,470 | $2,560 | $2,645 |
| ¼ Page | $1,990 | $2,120 | $2,190 | $2,270 | $2,330 |
| ⅙ Page | $1,740 | $1,850 | $1,920 | $1,980 | $2,040 |

**Four-Color Rates**
**Color**
2-color ............................................................... space cost minus $500
Black and White ................................................. space cost minus $1,000
**Bleed**
Rates for Bleed ................................................................. $230 per page
**Covers**
**Rates for Covers:** Cover positions are all full pages and cannot be canceled. Covers are printed offset. For mechanical requirements, see AAAA-MPA. Total insertions of full and tabloid pages and covers determines rate earned.
Second Cover, earned B&W rate plus ............................................... 15%
Third Cover, earned B&W rate plus .................................................. 10%
Fourth Cover, earned B&W rate plus ................................................ 20%
**Special Positions**
Rates for Preferred Positions (other than Covers) ..................... B&W rate plus 5%

# General Regulations

**Terms:** Agency commission of 15% of gross billing for display advertising space, color, special position premium, provided account is paid within 30 days of invoice date. Agency commission will not be paid if the submitted ad material requires additional work by the publisher. 1½% charge per month on accounts 30 days or more in arrears. No cash discount. Commission is not allowed on mechanical or special charges, including those for artwork, photos, printing, reprints, backup of inserts, tip-in and all other special handling requirements. In the event of non-payment, publisher reserves the right to hold advertiser and/or its advertising agency jointly and severally liable for such monies as are due and payable to the publisher.

**Short-Rates and Rebates:** Advertisers will be short-rated if, within the 12-month period from date of first insertion, they do not use the number of insertions contracted for upon which their billings have been based. Advertisers will be rebated if, within the 12-month period, they have used sufficient additional insertions to earn a lower rate than that at which they had been billed.

**Rate Protective Clause:** Rates are subject to change on notice and become effective for all advertisers with the stated specific issue and all issues thereafter. However, advertisers may cancel or amend their contracts without incurring short-rate adjustment if they have fulfilled their contract terms through the issue preceding that with which the new rates are effective.

**Publishers' Copy Protective Clause:** In consideration of the acceptance of any advertising from the advertiser and/or the advertising agency for publication at the rates set forth in this rate card, the advertiser and/or the advertising agency represents and warrants that all material delivered to the publisher for publication shall be free of libel and that publication thereof will not violate or infringe any copyright, trademark, right of

privacy, or any other statutory or common law property right of any person, and that the advertiser and/or the advertising agency will indemnify, defend and save harmless the publisher, its agents, assigns and successors against any claim, demand, costs, expenses and damages, including reasonable attorneys' fees incurred by the publisher, arising out of or in connection with any breach by the advertiser and/or the advertising agency of any of the foregoing.

**Advertising That Simulates Editorial Content:** Advertisements that in the opinion of the publisher resemble editorial material or the publication's editorial format will carry the word "Advertisement" in at least 10 pt. type at top or bottom.

**Regulations Not Stated Elsewhere in Rate Card:** See specific and detailed references in item No. 14 of this publication's listing in Standard Rate and Data Service (SRDS).

# Classified Ads

**WQP Marketplace** ...................................................................$64 per inch
Column width 2½". No agency commission.
Display sizes are regular rates. $63 Minimum Order.
**Frequency Discounts**
6x/year: 5% ........................................................................12x/year: 10%
**Marketplace** ......................................................... $2,999 per year (net)
**4-color** ...................................................................................... $450
⅙-page black and white ad — 2½ x 4⅞". Twelve month minimum contract.
Two changes per contract. Non-commissionable.

## Mailing Instructions
Space contracts, insertion orders, correspondence, advertising material, proofs and copy should be addressed to Traffic Department, Water Quality Products, 3030 W. Salt Creek Lane, Suite 201, Arlington Heights, IL 60005-5025; 847.391.1005; F: 847.390.0408. Contact the Creative Services Department for insert instructions.

## Ad Art Upload Instructions
To download instructions and additional ad information, visit **www.adshuttle.com/sgc**

## Accepted Digital Formats
Press-optimized PDF using Acrobat Distiller's PDF/x-1a job option (300 dpi, CMYK color) is the required format. PDFs prepared for use on the Web are unacceptable. Unless a SWOP ad proof is submitted, publisher will not accept responsibility for the integrity of the ad.

## Mechanical Data
**Publication Trim Size:** 9" x 10¾" by trimming ⅛" from all sides. Live matter should be kept at least ⅜" from the trimmed sides.
**Printing:** Web offset
**Binding:** Saddlestitched
**Standard Unit Size in Inches:** Spaces to be charged at standard unit rates can be used only in the forms and dimensions shown below. Unit exceeding size in any dimension is considered bleed or oversize, except for gutter bleed on two-page spread. Mechanical Requirements: SWOP specifications apply.

## Plus-One Ad Sizes
**Publication Trim Size: 9" x 10¾"**

| Space Unit | Specification (width x height) | |
|------------|------------|------------|
| | Non-Bleed | Bleed |
| Two-Page Spread | 17¼" x 10" | 18¼" x 11" |
| Full Page | 8" x 10" | 9¼" x 11" |
| 2/3-Page Vertical | 5¼" x 10" | 5¾" x 11" |
| 1/2-Page Spread | 16½" x 4⅞" | 18¼" x 5½" |
| 1/2-Page Vertical | 3⅞" x 10" | 4½" x 11" |
| 1/2-Page Horizontal | 8" x 4⅞" | 9¼" x 5½" |
| 1/2-Page Island | 5¼" x 7⅝" | — |
| 1/3-Page Vertical | 2½" x 10" | 3" x 11" |
| 1/3-Page Square | 5¼" x 4⅞" | — |
| 1/4 Page | 3⅞" x 4⅞" | — |
| 1/6 Page | 3⅞" x 2⅜" | — |

**Live-Area:** Keep all live matter ¼" away from the trim on all four sides

# EXHIBIT B-9



# BTN's 2016 Corporate Travel Index



## Limited Hotel Supply

By Michael B. Baker

## Oil Prices & Unrest Drove Down Per Diems in the Americas

By JoAnn DeLuna

## What a Dollar Buys in Asia

By Jay Boehmer

## Strong U.S. Dollar

## Lowered EMEA Business Travel Spending

By Chris Davis

# U.S. City Per Diems

- Ranked

- Alphabetized

- Hotel Cost Breakdown

- Car Rental Cost Breakdown

- Food Cost Breakdown

# Non-U.S. City Per Diems

- Ranked

- Alphabetized

- Hotel Cost Breakdown

- Food Cost Breakdown

## Check Out Other

**2015: London Tops EMEA, Currency Chaos Adds Footnote to Moscow's Rates**

**2014: Recovery Afoot, However Uneasy**

**2013: Per Diems Decline Across Most EMEA Markets Amid Economic, Political Turmoil**

**2012: Increased Demand Boosts Cost of Asia/Pac Travel**

**2011: Soft Supplier Pricing Keeps Lid on U.S. Travel Per Diems**

**2010: New York, D.C., Boston & Detroit Are Most Expensive in the U.S.**

# Methodology

For *BTN's* 2016 Corporate Travel Index, the 32nd annual, BCD Travel's Advito provided the average hotel and car rental costs paid by BCD corporate clients, *BTN* collected hotel taxes and surcharges from hotels, and eight New York University School of Professional Studies Advanced Research Seminar students, led by academic chair and clinical assistant professor Lynn Minnaert, called restaurants in October and November to gather meal prices. For U.S. cities with an annual gross domestic product above $95 billion, researchers surveyed three chains, six independent restaurants identified via TripAdvisor and three hotel restaurants for breakfast. They called six chains and six independent restaurants for each lunch and dinner. For smaller cities, they surveyed two independent restaurants and one hotel restaurant for breakfast and three chains and three independent restaurants for each lunch and dinner. Sample chains for breakfast include Denny's, IHOP and Starbucks; for lunch Chili's, Applebee's, Panera Bread and Olive Garden; and for dinner LongHorn Steakhouse and Olive Garden. For non-U.S. cities with populations of more than 1.5 million, they surveyed 12 restaurants for each lunch and dinner, and for smaller non-U.S. cities, they called six.








ABOUT US    CONTACT US    ADVERTISE    MORE INFORMATION

Copyright ©2016 Northstar Travel Media, LLC. All rights reserved.    100 Lighting Way Secaucus, NJ 07094-3626 USA | Telephone: (201) 902-2000

## U.S. HOTEL COST BREAKDOWN

| Rank | City | Average Daily Rate Booked January-November 2015 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Upper-Upscale | Upscale | Midscale | Average (Also Including Luxury & Economy) | Sales Tax, Occupancy Tax & Surcharges | Total | Year-over-Year Change |
| 1 | San Francisco | $316.35 | $323.76 | $237.66 | $318.42 | $52.36 | $370.78 | 9.6% |
| 2 | Boston | $294.36 | $299.91 | $261.10 | $300.75 | $43.43 | $344.18 | 14.3% |
| 3 | New York | $283.44 | $256.09 | $212.25 | $282.47 | $45.16 | $327.63 | 7.4% |
| 4 | Seattle | $223.31 | $208.74 | $160.10 | $217.06 | $36.16 | $253.22 | 14.0% |
| 5 | San Jose | $253.88 | $192.29 | $192.01 | $214.21 | $32.57 | $246.78 | 18.2% |
| 6 | Washington, D.C. | $218.87 | $176.87 | $157.89 | $214.68 | $31.13 | $245.81 | 5.9% |
| 7 | Los Angeles | $194.21 | $232.96 | $178.31 | $211.15 | $34.31 | $245.46 | 15.7% |
| 8 | Honolulu | $216.41 | $186.92 | $187.88 | $208.82 | $29.15 | $237.97 | 2.6% |
| 9 | Santa Barbara, Calif. | $214.61 | N/A | $176.20 | $197.04 | $27.64 | $224.68 | 6.0% |
| 10 | Philadelphia | $191.71 | $196.56 | $159.37 | $190.88 | $29.59 | $220.47 | 5.2% |
| 11 | Oakland, Calif. | $214.04 | $163.44 | $161.90 | $191.45 | $28.46 | $219.91 | 10.3% |
| 12 | Hartford, Conn. | $192.05 | $180.14 | $117.67 | $189.59 | $28.43 | $218.02 | 4.7% |
| 13 | White Plains, N.Y. | $196.49 | $184.22 | N/A | $190.41 | $27.38 | $217.79 | -0.2% |
| 14 | Chicago | $194.10 | $157.24 | $139.83 | $187.08 | $30.68 | $217.76 | 14.1% |
| 15 | Minneapolis | $192.90 | $159.89 | $122.70 | $186.07 | $24.93 | $211.00 | 5.7% |
| 16 | Miami | $177.07 | $152.47 | $167.70 | $185.41 | $24.10 | $209.51 | 10.2% |
| 17 | Austin, Texas | $195.38 | $159.54 | $141.36 | $181.22 | $28.27 | $209.49 | 9.1% |
| 18 | Baltimore | $181.90 | $171.08 | $143.91 | $179.43 | $27.81 | $207.24 | 7.3% |
| 19 | New Orleans | $171.93 | $171.19 | $147.19 | $176.19 | $27.99 | $204.18 | 9.0% |
| 20 | Nashville, Tenn. | $182.74 | $170.42 | $148.14 | $174.24 | $29.08 | $203.32 | 10.9% |
| 21 | Portland, Ore. | $199.59 | $148.23 | $136.71 | $175.03 | $25.38 | $200.41 | 13.8% |
| 22 | Houston | $184.02 | $157.04 | $134.68 | $171.04 | $29.08 | $200.12 | 4.4% |
| 23 | Detroit | $176.36 | $143.04 | $125.40 | $172.69 | $25.90 | $198.59 | 22.4% |
| 24 | Denver | $176.04 | $169.77 | $142.24 | $172.21 | $25.40 | $197.61 | 8.5% |
| 25 | San Diego | $180.57 | $155.68 | $146.72 | $170.48 | $21.71 | $192.19 | 7.7% |
| 26 | Atlanta | $155.21 | $141.24 | $113.28 | $157.46 | $30.15 | $187.61 | 12.6% |
| 27 | Charleston, S.C. | $177.88 | $164.69 | $133.55 | $164.19 | $22.16 | $186.35 | 7.5% |
| 28 | Providence, R.I. | $166.48 | $146.21 | $149.03 | $164.89 | $21.43 | $186.32 | 6.9% |
| 29 | Charlotte, N.C. | $177.75 | $144.53 | $121.76 | $160.47 | $24.47 | $184.94 | 5.3% |
| 30 | Newark, N.J. | $173.18 | $161.42 | $125.52 | $159.76 | $24.76 | $184.52 | 2.9% |
| 31 | Dallas | $160.81 | $135.81 | $109.50 | $159.54 | $23.93 | $183.47 | 11.5% |
| 32 | Anaheim, Calif. | $156.42 | $182.65 | $136.15 | $153.57 | $26.11 | $179.68 | 4.0% |
| 33 | Wilmington, Del. | $158.30 | $159.44 | $92.64 | $163.23 | $16.32 | $179.55 | 13.4% |
| 34 | Pittsburgh | $169.74 | $138.20 | $131.03 | $156.44 | $21.90 | $178.34 | 2.4% |
| 35 | Fort Lauderdale, Fla. | $161.12 | $151.97 | $126.18 | $158.76 | $17.46 | $176.22 | 8.1% |
| 36 | Cincinnati | $166.83 | $144.60 | $119.43 | $147.79 | $25.81 | $173.60 | 2.6% |
| 37 | Cleveland | $147.69 | $153.80 | $123.14 | $148.45 | $24.49 | $172.94 | 5.5% |
| | **Average Total** | **$160.32** | **$144.09** | **$91.39** | **$150.67** | **$22.13** | **$172.80** | **5.6%** |
| 38 | Louisville, Ky. | $156.64 | $137.22 | $133.67 | $145.72 | $25.50 | $171.22 | 1.9% |
| 39 | Albany, N.Y. | $169.36 | $155.08 | $124.70 | $149.10 | $20.96 | $170.06 | -0.3% |
| 40 | Grand Rapids, Mich. | $164.80 | $136.93 | $125.43 | $147.80 | $22.17 | $169.97 | 7.1% |
| 41 | Las Vegas | $135.34 | $134.50 | $137.64 | $151.11 | $18.13 | $169.24 | 16.0% |
| 42 | Des Moines, Iowa | $164.93 | $159.57 | $127.57 | $149.66 | $17.96 | $167.62 | 3.3% |
| 43 | St. Louis | $150.22 | $128.98 | $112.55 | $144.09 | $22.95 | $167.04 | 5.2% |
| 44 | Rochester, Minn. | $166.99 | $149.01 | $107.17 | $143.89 | $20.14 | $164.03 | 5.0% |
| 45 | Kansas City, Mo. | $147.77 | $135.18 | $117.82 | $138.80 | $25.14 | $163.94 | 5.6% |
| 46 | Syracuse, N.Y. | $148.34 | $148.96 | $117.54 | $143.19 | $18.61 | $161.80 | -0.4% |
| 47 | Salt Lake City | $157.10 | $125.83 | $122.61 | $143.39 | $18.08 | $161.47 | 6.9% |
| 48 | Madison, Wis. | $155.73 | $132.08 | $129.38 | $140.90 | $20.43 | $161.33 | 6.0% |
| 49 | Columbus, Ohio | $149.97 | $129.35 | $121.45 | $137.17 | $24.00 | $161.17 | 4.4% |
| 50 | Greenville, S.C. | $162.41 | $120.30 | $123.40 | $143.88 | $17.26 | $161.14 | 7.0% |

| Rank | City | Upper-Upscale | Upscale | Midscale | Average (Also Including Luxury & Economy) | Sales Tax, Occupancy Tax & Surcharges | Total | Year-over-Year Change |
|------|------|---------------|---------|----------|------------------------------------------|---------------------------------------|-------|------------------------|
| | | | | | Average Daily Rate Booked January-November 2015 | | | |
| 51 | Milwaukee | $149.98 | $130.63 | $116.15 | $139.72 | $21.10 | $160.82 | 6.0% |
| 52 | Sacramento, Calif. | $152.19 | $139.02 | $120.12 | $139.21 | $20.94 | $160.15 | -2.6% |
| 53 | Tampa, Fla. | $158.00 | $126.35 | $113.93 | $142.61 | $17.11 | $159.72 | 2.7% |
| 54 | Buffalo, N.Y. | $144.85 | $126.80 | $130.12 | $139.37 | $19.16 | $158.53 | 3.9% |
| 55 | Indianapolis | $147.09 | $119.21 | $106.46 | $134.41 | $22.85 | $157.26 | 3.8% |
| 56 | San Antonio | $147.52 | $123.51 | $111.36 | $134.18 | $22.47 | $156.65 | 3.7% |
| 57 | Phoenix | $145.45 | $122.11 | $114.89 | $138.14 | $18.33 | $156.47 | 7.9% |
| 58 | Savannah, Ga. | $150.68 | $120.83 | $117.25 | $133.14 | $23.30 | $156.44 | 12.8% |
| 59 | Raleigh, N.C. | $154.51 | $116.03 | $119.25 | $138.63 | $17.67 | $156.30 | 3.4% |
| 60 | Memphis, Tenn. | $140.76 | $120.47 | $113.01 | $129.99 | $25.07 | $155.06 | 9.3% |
| 61 | Charleston, W.V. | $150.87 | $145.06 | $121.10 | $136.59 | $17.07 | $153.66 | 1.3% |
| 62 | Omaha, Neb. | $138.21 | $136.15 | $109.77 | $129.34 | $23.49 | $152.83 | -0.9% |
| 63 | Richmond, Va. | $142.47 | $115.28 | $108.58 | $133.84 | $17.80 | $151.64 | 7.2% |
| 64 | Birmingham, Ala. | $141.52 | $117.37 | $112.30 | $128.12 | $23.06 | $151.18 | 1.1% |
| 65 | Orlando, Fla. | $139.34 | $137.76 | $107.09 | $133.30 | $16.66 | $149.96 | 3.7% |
| 66 | Peoria, Ill. | $150.96 | $132.02 | $115.02 | $132.85 | $17.10 | $149.95 | 2.9% |
| 67 | Sarasota, Fla. | $153.46 | $129.42 | $123.02 | $133.53 | $16.02 | $149.55 | 3.3% |
| 68 | Toledo, Ohio | $145.48 | N/A | $115.46 | $127.07 | $21.60 | $148.67 | 5.8% |
| 69 | Corpus Christi, Texas | $135.86 | $126.81 | $121.99 | $128.72 | $19.31 | $148.03 | 3.2% |
| 70 | Oklahoma City | $146.47 | $123.73 | $104.62 | $129.42 | $17.96 | $147.38 | 0.2% |
| 71 | Greensboro, N.C. | $140.03 | $128.87 | $114.89 | $130.56 | $16.65 | $147.21 | 3.1% |
| 72 | Harrisburg, Pa. | $144.15 | $129.64 | $109.33 | $130.88 | $14.40 | $145.28 | 5.5% |
| 73 | Allentown, P.A. | $171.40 | $119.92 | $109.22 | $132.04 | $13.20 | $145.24 | 19.2% |
| 74 | Akron, Ohio | $134.71 | $132.65 | $110.09 | $125.74 | $19.18 | $144.92 | 5.7% |
| 75 | Columbia, S.C. | $133.45 | $131.53 | $113.79 | $126.58 | $17.72 | $144.30 | 7.7% |
| 76 | Fresno, Calif. | $138.05 | $144.84 | $110.46 | $126.49 | $17.71 | $144.20 | 1.9% |
| 77 | Little Rock, Ark. | $137.17 | $118.96 | $108.63 | $124.36 | $18.65 | $143.01 | 1.7% |
| 78 | Rochester, N.Y. | $139.15 | $108.41 | $112.28 | $124.28 | $17.40 | $141.68 | 5.4% |
| 79 | Baton Rouge, La. | $129.38 | $121.67 | $109.17 | $122.03 | $19.52 | $141.55 | 0.7% |
| 80 | El Paso, Texas | $142.13 | $111.16 | $108.08 | $119.53 | $20.92 | $140.45 | 7.1% |
| 81 | Chattanooga, Tenn. | $128.46 | $115.44 | $105.09 | $118.82 | $20.50 | $139.32 | 4.5% |
| 82 | Tallahassee, Fla. | $129.55 | $128.12 | $113.80 | $123.65 | $15.46 | $139.11 | 3.5% |
| 83 | Roanoke, Va. | $127.62 | $125.16 | $115.21 | $122.68 | $16.32 | $139.00 | -0.7% |
| 84 | Springfield, Mo. | $131.31 | $130.67 | $106.78 | $119.28 | $19.63 | $138.91 | 5.8% |
| 85 | Spokane, Wash. | $132.33 | $119.29 | $112.17 | $121.83 | $17.06 | $138.89 | -0.4% |
| 86 | Knoxville, Tenn. | $125.36 | $117.33 | $109.79 | $118.18 | $20.39 | $138.57 | 4.6% |
| 87 | Mobile, Ala. | $125.94 | $114.99 | $114.57 | $120.50 | $16.87 | $137.37 | 0.1% |
| 88 | Jacksonville, Fla. | $130.02 | $111.94 | $108.31 | $119.39 | $17.91 | $137.30 | 10.0% |
| 89 | Wichita, Kan. | $127.29 | $120.82 | $106.33 | $118.26 | $18.78 | $137.04 | 4.1% |
| 90 | Lexington, Ky. | $118.90 | $126.60 | $114.72 | $119.26 | $16.00 | $135.26 | 5.9% |
| 91 | Dayton, Ohio | $120.85 | $111.88 | $108.33 | $116.78 | $15.47 | $132.25 | 4.3% |
| 92 | Jackson, Miss. | $119.61 | $116.03 | $96.35 | $115.06 | $13.41 | $128.47 | -3.3% |
| 93 | Bakersfield, Calif. | $112.60 | $128.87 | $108.84 | $114.56 | $13.75 | $128.31 | 0.2% |
| 94 | Biloxi, Miss. | N/A | N/A | $113.56 | $113.56 | $13.63 | $127.19 | 1.6% |
| 95 | Fort Wayne, Ind. | $137.76 | $103.17 | $107.39 | $111.38 | $15.59 | $126.97 | 3.9% |
| 96 | Tulsa, Okla. | $112.74 | $105.48 | $96.80 | $108.27 | $14.24 | $122.51 | 1.6% |
| 97 | Albuquerque, N.M. | $111.24 | $100.16 | $96.08 | $104.70 | $14.42 | $119.12 | 0.1% |
| 98 | Norfolk, Va. | $105.39 | $99.97 | $97.04 | $101.87 | $16.26 | $118.13 | -3.3% |
| 99 | Shreveport, La. | $103.06 | $106.20 | $100.62 | $102.51 | $13.43 | $115.94 | -0.1% |
| 100 | Tucson, Ariz. | $103.30 | $103.07 | $91.39 | $100.48 | $14.11 | $114.59 | -2.8% |

BTN'S 2016 CORPORATE TRAVEL INDEX

# EXHIBIT B-10

# Los Angeles area can claim the worst traffic in America. Again



Rush-hour traffic crawls through Los Angeles, which resarchers say has the worst traffic in the country.  (Luis Sinco / Los Angeles Times)



By **Laura J. Nelson**

MARCH 15, 2016, 5:28 PM

Southern California has, yet again, clinched the dubious distinction of having the country's worst traffic.

Drivers in the Los Angeles-Long Beach-Santa Ana region spent 81 hours idling on freeways in 2015, the worst cumulative delay of any U.S. metropolitan area, according to a study released Tuesday by the

12/23/16, 7:37 PM

data company Inrix.

ADVERTISING



**Angelenos weigh in: L.A. traffic is literally the worst >>**

The findings should come as no surprise to Angelenos. Traffic remains the top concern for Southern California residents, topping personal safety, housing costs and retirement savings, according to a recent Los Angeles Times poll.

"This validates what people are experiencing," said Herbie Huff, a research associate at the UCLA Institute of Transportation Studies. Still, she added, "it's important to recognize that congestion is a sign of good things."

Although it's little comfort for those stuck behind the wheel, researchers have long said that heavier traffic is a sign of a healthier economy. Typically, congestion levels dip during recessions because fewer people have jobs.

When the economy roars back, so does traffic. Americans drove a record 3.15 trillion miles last year, shattering the previous record of 3 trillion miles in 2007, according to federal estimates.

The Greater L.A. area has four of the world's most-congested freeway segments: the southbound 101 Freeway between Topanga Canyon Boulevard and Vignes Street; the 5 Freeway between Highway 133 in Orange County and Olympic Boulevard in Los Angeles; the 10 Freeway between the city of Santa Monica and Alameda Street; and the northbound 101 Freeway between the 60 Freeway and Haskell Avenue.

The 101 southbound sees the worst delays of any freeway in Los Angeles. On Wednesdays at 8 a.m., the most congested period, drivers move an average of 17 mph and spend 58 minutes longer in their cars than they would if traffic were free-flowing. Drivers on that section of the 101 spend 134 hours per year — about 5 1/2 days — waiting in traffic.

The hour of the week with the worst congestion was 4 p.m. Friday, when six of L.A.'s 25 most congested roads recorded their most sluggish hour.

The study did not include surface streets.

In San Francisco and Washington, the second-worst places to commute by car, drivers wasted about five fewer hours than in Los Angeles last year.

**NEWSLETTER: Get essential California headlines delivered daily >>**

Over the next few years, if gas prices remain low and the economy stays strong, drivers in L.A. and other major cities should expect congestion to increase, said Chris Handley, Inrix's vice president of product and analytics.

Aside from an economic downturn, the only way traffic will get better is if policymakers charge drivers to use the roads, UCLA's Huff said.

"Running a rail line parallel to a congested freeway might result in some of the drivers switching to the rail line," Huff said. "But even if that happens, the new space that you've freed up on the freeway will just be filled up again by new drivers — people who had been dissuaded from driving because the traffic was bad."

Still, some transportation researchers say the advent of the autonomous car over the next 10 to 15 years could slow, or even stop, congestion's slow creep upward.

Driverless cars are billed as more efficient than human drivers, in part because robot drivers require less space between vehicles. Once autonomous cars make up a higher proportion of vehicles on the road, "you're going to start to see improvements," Handley said.

In the short term, Angelenos can take comfort in knowing it could always be worse. In London last year, drivers spent 101 hours stuck in traffic.

*laura.nelson@latimes.com*

**For more transportation news, follow @laura_nelson on Twitter.**

**ALSO**

**L.A. plans to fix sidewalks, then hand off responsibility for future repairs**

**Beverly Hills put a spotlight on its celebrity water wasters -- and it worked**

**2 L.A. City Hall staffers arrested on suspicion of DUI: 1 drove city-issued car, another hit Metro bus**

Copyright © 2016, Los Angeles Times

---

**UPDATES**

**5:28 p.m.:** This article was updated with additional information.

**9:12 a.m.:** This story was updated with additional details on specific freeway segments.

*This article originally posted at 7:41 a.m.*

**This article is related to:** LA Metro

EXHIBIT B-11

## Table C-1.
## U.S. District Courts—Civil Cases Commenced, Terminated, and Pending During the 12-Month Period Ending March 31, 2015

| Circuit and District | Total Civil Cases | | | | U.S. Civil Cases | | | | Private Civil Cases | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pending Mar. 31, 2014 | Commenced | Terminated | Pending Mar. 31, 2015 | Pending Mar. 31, 2014[1] | Commenced | Terminated | Pending Mar. 31, 2015 | Pending Mar. 31, 2014[1] | Commenced | Terminated | Pending Mar. 31, 2015 |
| TOTAL | 323,441 | 281,608 | 264,124 | 340,925 | 44,808 | 43,674 | 46,511 | 41,971 | 278,633 | 237,934 | 217,613 | 298,954 |
| DC | 2,341 | 2,166 | 2,139 | 2,368 | 1,180 | 1,016 | 986 | 1,210 | 1,161 | 1,150 | 1,153 | 1,158 |
| 1ST | 9,139 | 7,709 | 6,663 | 10,185 | 1,378 | 1,097 | 1,239 | 1,236 | 7,761 | 6,612 | 5,424 | 8,949 |
| ME | 423 | 535 | 550 | 408 | 159 | 161 | 186 | 134 | 264 | 374 | 364 | 274 |
| MA | 4,958 | 5,104 | 2,892 | 7,170 | 667 | 487 | 527 | 627 | 4,291 | 4,617 | 2,365 | 6,543 |
| NH | 471 | 529 | 560 | 440 | 136 | 150 | 176 | 110 | 335 | 379 | 384 | 330 |
| RI | 1,974 | 548 | 1,696 | 826 | 93 | 107 | 114 | 86 | 1,881 | 441 | 1,582 | 740 |
| PR | 1,313 | 993 | 965 | 1,341 | 323 | 192 | 236 | 279 | 990 | 801 | 729 | 1,062 |
| 2ND | 29,971 | 25,454 | 24,715 | 30,710 | 4,040 | 3,757 | 3,631 | 4,166 | 25,931 | 21,697 | 21,084 | 26,544 |
| CT | 2,317 | 2,138 | 2,057 | 2,398 | 412 | 407 | 361 | 458 | 1,905 | 1,731 | 1,696 | 1,940 |
| NY,N | 2,065 | 1,928 | 1,961 | 2,032 | 564 | 534 | 495 | 603 | 1,501 | 1,394 | 1,466 | 1,429 |
| NY,E | 9,407 | 7,429 | 7,341 | 9,495 | 1,085 | 928 | 998 | 1,015 | 8,322 | 6,501 | 6,343 | 8,480 |
| NY,S | 13,507 | 11,711 | 11,249 | 13,969 | 1,161 | 997 | 1,030 | 1,128 | 12,346 | 10,714 | 10,219 | 12,841 |
| NY,W | 2,402 | 1,965 | 1,838 | 2,529 | 721 | 775 | 634 | 862 | 1,681 | 1,190 | 1,204 | 1,667 |
| VT | 273 | 283 | 269 | 287 | 97 | 116 | 113 | 100 | 176 | 167 | 156 | 187 |
| 3RD | 25,334 | 25,877 | 27,537 | 23,674 | 3,023 | 3,390 | 3,675 | 2,738 | 22,311 | 22,487 | 23,862 | 20,936 |
| DE | 2,563 | 1,599 | 2,153 | 2,009 | 131 | 58 | 83 | 106 | 2,432 | 1,541 | 2,070 | 1,903 |
| NJ | 7,853 | 9,167 | 8,104 | 8,916 | 904 | 1,045 | 1,090 | 859 | 6,949 | 8,122 | 7,014 | 8,057 |
| PA,E | 9,845 | 9,631 | 11,569 | 7,907 | 705 | 838 | 903 | 640 | 9,140 | 8,793 | 10,666 | 7,267 |
| PA,M | 2,713 | 2,599 | 2,751 | 2,561 | 788 | 851 | 924 | 715 | 1,925 | 1,748 | 1,827 | 1,846 |
| PA,W | 1,921 | 2,624 | 2,718 | 1,827 | 437 | 555 | 648 | 344 | 1,484 | 2,069 | 2,070 | 1,483 |
| VI | 439 | 257 | 242 | 454 | 58 | 43 | 27 | 74 | 381 | 214 | 215 | 380 |
| 4TH | 72,019 | 40,783 | 22,432 | 90,370 | 5,359 | 4,253 | 4,584 | 5,028 | 66,660 | 36,530 | 17,848 | 85,342 |
| MD | 3,190 | 4,051 | 4,067 | 3,174 | 730 | 820 | 826 | 724 | 2,460 | 3,231 | 3,241 | 2,450 |
| NC,E | 2,087 | 2,014 | 2,090 | 2,011 | 981 | 891 | 988 | 884 | 1,106 | 1,123 | 1,102 | 1,127 |
| NC,M | 1,541 | 1,110 | 1,355 | 1,296 | 860 | 319 | 472 | 707 | 681 | 791 | 883 | 589 |
| NC,W | 1,119 | 1,222 | 1,318 | 1,023 | 407 | 382 | 420 | 369 | 712 | 840 | 898 | 654 |
| SC | 3,632 | 5,195 | 3,526 | 5,301 | 776 | 657 | 671 | 762 | 2,856 | 4,538 | 2,855 | 4,539 |
| VA,E | 1,967 | 3,523 | 3,107 | 2,383 | 467 | 476 | 486 | 457 | 1,500 | 3,047 | 2,621 | 1,926 |
| VA,W | 720 | 1,184 | 1,159 | 745 | 285 | 304 | 339 | 250 | 435 | 880 | 820 | 495 |
| WV,N | 655 | 649 | 704 | 600 | 135 | 178 | 154 | 159 | 520 | 471 | 550 | 441 |
| WV,S | 57,108 | 21,835 | 5,106 | 73,837 | 718 | 226 | 228 | 716 | 56,390 | 21,609 | 4,878 | 73,121 |

## Table C-1. (March 31, 2015—Continued)

| Circuit and District | Total Civil Cases | | | | U.S. Civil Cases | | | | Private Civil Cases | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pending Mar. 31, 2014[1] | Commenced | Terminated | Pending Mar. 31, 2015 | Pending Mar. 31, 2014[1] | Commenced | Terminated | Pending Mar. 31, 2015 | Pending Mar. 31, 2014[1] | Commenced | Terminated | Pending Mar. 31, 2015 |
| **5TH** | **34,662** | **30,077** | **27,106** | **37,633** | **3,692** | **3,893** | **4,045** | **3,540** | **30,970** | **26,184** | **23,061** | **34,093** |
| LA,E | 6,080 | 2,985 | 3,313 | 5,752 | 264 | 206 | 293 | 177 | 5,816 | 2,779 | 3,020 | 5,575 |
| LA,M | 854 | 842 | 863 | 863 | 92 | 77 | 91 | 78 | 762 | 765 | 772 | 785 |
| LA,W | 4,927 | 3,423 | 1,939 | 6,411 | 368 | 315 | 378 | 305 | 4,559 | 3,108 | 1,561 | 6,106 |
| MS,N | 721 | 710 | 571 | 860 | 106 | 95 | 134 | 95 | 615 | 615 | 437 | 765 |
| MS,S | 1,863 | 1,715 | 1,849 | 1,729 | 228 | 194 | 221 | 201 | 1,635 | 1,521 | 1,628 | 1,528 |
| TX,N | 9,395 | 6,427 | 6,277 | 9,545 | 194 | 315 | 315 | 345 | 9,201 | 6,112 | 5,962 | 9,200 |
| TX,E | 3,739 | 4,778 | 4,776 | 3,741 | 201 | 221 | 201 | 184 | 3,538 | 4,557 | 4,575 | 3,557 |
| TX,S | 4,753 | 5,831 | 4,405 | 6,373 | 485 | 709 | 749 | 464 | 4,268 | 5,122 | 3,656 | 5,909 |
| TX,W | 2,342 | 3,366 | 3,113 | 2,359 | 1,758 | 1,761 | 1,663 | 1,691 | 584 | 1,605 | 1,450 | 668 |
| **6TH** | **29,405** | **24,114** | **22,874** | **30,645** | **4,854** | **4,184** | **4,542** | **4,496** | **24,551** | **19,930** | **18,332** | **26,149** |
| KY,E | 1,414 | 1,296 | 1,458 | 1,252 | 605 | 516 | 624 | 497 | 809 | 780 | 834 | 755 |
| KY,W | 1,966 | 1,579 | 1,308 | 2,237 | 184 | 196 | 210 | 170 | 1,782 | 1,383 | 1,098 | 2,067 |
| MI,E | 5,442 | 4,981 | 5,167 | 5,256 | 1,136 | 922 | 1,144 | 914 | 4,306 | 4,059 | 4,023 | 4,342 |
| MI,W | 1,598 | 1,647 | 1,583 | 1,497 | 300 | 399 | 351 | 348 | 1,298 | 1,248 | 1,232 | 1,149 |
| OH,N | 11,195 | 4,655 | 5,435 | 10,415 | 657 | 614 | 756 | 515 | 10,538 | 4,041 | 4,679 | 9,900 |
| OH,S | 2,680 | 5,027 | 2,810 | 4,897 | 718 | 718 | 706 | 649 | 1,962 | 4,309 | 2,104 | 4,248 |
| TN,E | 1,847 | 1,362 | 1,503 | 1,706 | 479 | 306 | 262 | 523 | 1,368 | 1,056 | 1,241 | 1,183 |
| TN,M | 1,788 | 2,173 | 2,267 | 1,694 | 385 | 250 | 219 | 416 | 1,403 | 1,923 | 2,048 | 1,278 |
| TN,W | 1,625 | 1,394 | 1,328 | 1,691 | 471 | 263 | 270 | 464 | 1,154 | 1,131 | 1,058 | 1,227 |
| **7TH** | **32,132** | **23,089** | **27,651** | **27,570** | **2,955** | **3,172** | **3,074** | **3,053** | **29,177** | **19,917** | **24,577** | **24,517** |
| IL,N | 10,428 | 11,578 | 10,228 | 11,778 | 1,268 | 1,091 | 1,136 | 1,223 | 9,160 | 10,487 | 9,092 | 10,555 |
| IL,C | 1,528 | 1,407 | 1,317 | 1,618 | 239 | 255 | 206 | 288 | 1,289 | 1,152 | 1,111 | 1,330 |
| IL,S | 12,897 | 1,931 | 8,672 | 6,156 | 257 | 265 | 292 | 230 | 12,640 | 1,666 | 8,380 | 5,926 |
| IN,N | 3,070 | 2,610 | 2,136 | 3,544 | 336 | 383 | 326 | 393 | 2,734 | 2,227 | 1,810 | 3,151 |
| IN,S | 2,309 | 2,969 | 2,869 | 2,409 | 480 | 598 | 581 | 497 | 1,829 | 2,371 | 2,288 | 1,912 |
| WI,E | 1,144 | 1,691 | 1,513 | 1,322 | 197 | 326 | 287 | 236 | 947 | 1,365 | 1,226 | 1,086 |
| WI,W | 756 | 903 | 916 | 743 | 178 | 254 | 246 | 186 | 578 | 649 | 670 | 557 |
| **8TH** | **13,884** | **16,194** | **13,525** | **16,553** | **3,219** | **3,245** | **3,597** | **2,867** | **10,665** | **12,949** | **9,928** | **13,686** |
| AR,E | 1,668 | 1,862 | 2,012 | 1,518 | 406 | 426 | 464 | 368 | 1,262 | 1,436 | 1,548 | 1,150 |
| AR,W | 1,151 | 1,097 | 1,117 | 1,131 | 553 | 464 | 515 | 502 | 598 | 633 | 602 | 629 |
| IA,N | 401 | 620 | 651 | 370 | 179 | 186 | 286 | 159 | 222 | 434 | 365 | 211 |
| IA,S | 543 | 663 | 726 | 480 | 160 | 188 | 218 | 128 | 383 | 475 | 508 | 352 |
| MN | 3,132 | 6,041 | 2,930 | 6,243 | 267 | 339 | 304 | 302 | 2,865 | 5,702 | 2,626 | 5,941 |
| MO,E | 3,739 | 2,282 | 2,392 | 3,629 | 511 | 410 | 554 | 367 | 3,228 | 1,872 | 1,838 | 3,262 |
| MO,W | 1,894 | 2,307 | 2,421 | 1,780 | 883 | 989 | 994 | 800 | 1,011 | 1,318 | 1,427 | 980 |
| NE | 564 | 652 | 648 | 568 | 108 | 102 | 135 | 75 | 456 | 550 | 513 | 493 |
| ND | 406 | 288 | 258 | 436 | 50 | 50 | 49 | 51 | 356 | 238 | 209 | 385 |
| SD | 386 | 382 | 370 | 398 | 102 | 91 | 78 | 115 | 284 | 291 | 292 | 283 |

## Table C-1. (March 31, 2015—Continued)

| Circuit and District | Total Civil Cases | | | | U.S. Civil Cases | | | | Private Civil Cases | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pending Mar. 31, 2014 [1] | Commenced | Terminated | Pending Mar. 31, 2015 | Pending Mar. 31, 2014 [1] | Commenced | Terminated | Pending Mar. 31, 2015 | Pending Mar. 31, 2014 [1] | Commenced | Terminated | Pending Mar. 31, 2015 |
| **9TH** | **40,556** | **43,215** | **46,072** | **37,699** | **7,766** | **8,023** | **8,991** | **6,798** | **32,790** | **35,192** | **37,081** | **30,901** |
| AK | 310 | 310 | 297 | 323 | 117 | 117 | 100 | 134 | 193 | 193 | 197 | 189 |
| AZ | 5,363 | 3,877 | 6,260 | 2,980 | 829 | 888 | 995 | 722 | 4,534 | 2,989 | 5,265 | 2,258 |
| CA,N | 5,634 | 5,972 | 5,972 | 5,178 | 571 | 499 | 607 | 463 | 4,945 | 5,135 | 5,365 | 4,715 |
| CA,E | 5,614 | 4,943 | 4,829 | 5,728 | 933 | 772 | 822 | 883 | 4,681 | 4,171 | 4,007 | 4,845 |
| CA,C | 10,220 | 14,390 | 14,688 | 9,922 | 2,122 | 2,527 | 2,899 | 1,750 | 8,098 | 11,863 | 11,789 | 8,172 |
| CA,S | 3,094 | 3,234 | 2,918 | 3,410 | 393 | 416 | 434 | 375 | 2,701 | 2,818 | 2,484 | 3,035 |
| HI | 576 | 598 | 618 | 556 | 91 | 79 | 91 | 79 | 485 | 519 | 527 | 477 |
| ID | 669 | 566 | 545 | 690 | 143 | 80 | 98 | 125 | 526 | 486 | 447 | 565 |
| MT | 590 | 656 | 689 | 557 | 160 | 172 | 172 | 160 | 430 | 484 | 517 | 397 |
| NV | 3,301 | 2,973 | 2,805 | 3,469 | 437 | 298 | 319 | 416 | 2,864 | 2,675 | 2,486 | 3,053 |
| OR | 2,253 | 2,092 | 2,318 | 2,027 | 815 | 650 | 771 | 694 | 1,438 | 1,442 | 1,547 | 1,333 |
| WA,E | 658 | 836 | 819 | 675 | 321 | 312 | 424 | 346 | 337 | 387 | 395 | 329 |
| WA,W | 2,279 | 3,050 | 3,263 | 2,066 | 806 | 449 | 1,061 | 620 | 1,473 | 1,989 | 2,016 | 1,446 |
| GUAM | 50 | 30 | 29 | 51 | 17 | 11 | 6 | 22 | 33 | 19 | 23 | 29 |
| NMI | 63 | 26 | 22 | 67 | 11 | 4 | 6 | 9 | 52 | 22 | 16 | 58 |
| **10TH** | **9,486** | **11,548** | **10,637** | **10,397** | **2,327** | **2,282** | **2,369** | **2,240** | **7,159** | **9,266** | **8,268** | **8,157** |
| CO | 2,660 | 3,240 | 3,505 | 2,395 | 450 | 448 | 440 | 458 | 2,210 | 2,792 | 3,065 | 1,937 |
| KS | 1,350 | 2,925 | 1,571 | 2,704 | 385 | 450 | 464 | 371 | 965 | 2,475 | 1,107 | 2,333 |
| NM | 1,311 | 1,155 | 1,247 | 1,219 | 339 | 322 | 337 | 324 | 972 | 833 | 910 | 895 |
| OK,N | 767 | 799 | 802 | 764 | 278 | 279 | 292 | 265 | 489 | 520 | 510 | 499 |
| OK,E | 499 | 585 | 538 | 546 | 267 | 294 | 263 | 298 | 232 | 291 | 275 | 248 |
| OK,W | 1,098 | 1,507 | 1,453 | 1,152 | 295 | 262 | 329 | 228 | 803 | 1,245 | 1,124 | 924 |
| UT | 1,546 | 1,095 | 1,240 | 1,401 | 274 | 183 | 193 | 264 | 1,272 | 912 | 1,047 | 1,137 |
| WY | 255 | 242 | 281 | 216 | 39 | 44 | 51 | 32 | 216 | 198 | 230 | 184 |
| **11TH** | **24,512** | **31,382** | **32,773** | **23,121** | **5,015** | **5,362** | **5,778** | **4,599** | **19,497** | **26,020** | **26,995** | **18,522** |
| AL,N | 2,882 | 2,494 | 2,876 | 2,500 | 655 | 588 | 672 | 571 | 2,227 | 1,906 | 2,204 | 1,929 |
| AL,M | 1,064 | 1,270 | 1,316 | 1,018 | 212 | 160 | 199 | 173 | 852 | 1,110 | 1,117 | 845 |
| AL,S | 491 | 651 | 629 | 513 | 124 | 163 | 137 | 150 | 367 | 488 | 492 | 363 |
| FL,N | 1,545 | 1,950 | 1,880 | 1,615 | 367 | 312 | 366 | 313 | 1,178 | 1,638 | 1,514 | 1,302 |
| FL,M | 7,472 | 8,587 | 9,293 | 6,766 | 1,707 | 1,849 | 1,882 | 1,674 | 5,765 | 6,738 | 7,411 | 5,092 |
| FL,S | 5,018 | 8,942 | 9,144 | 4,816 | 853 | 1,043 | 1,203 | 693 | 4,165 | 7,899 | 7,941 | 4,123 |
| GA,N | 3,795 | 5,088 | 5,159 | 3,724 | 642 | 734 | 751 | 625 | 3,153 | 4,354 | 4,408 | 3,099 |
| GA,M | 1,429 | 1,279 | 1,435 | 1,273 | 238 | 245 | 294 | 189 | 1,191 | 1,034 | 1,141 | 1,084 |
| GA,S | 816 | 1,121 | 1,041 | 896 | 217 | 268 | 274 | 211 | 599 | 853 | 767 | 685 |

[1] Revised.